# EXHIBIT A

SUMMARY OF LEGAL SERVICES FOR UNITED MEMORIES – GSI v. UMI
Hogan Lovells LLP; Winston & Strawn LLP; RuyakCherian LLP

## HOGAN LOVELLS LLP

**Individual Timekeepers – Hogan Lovells LLP**

| Name | Title/Position | Hourly Billing Rate |
|---|---|---|
| Scott Alameda | Paralegal | $240 |
| Sean Atherton | Paralegal | $285 |
| Christian Brown | Paralegal | $330 |
| Korula Cherian | Partner | $860-880 |
| Christina Helble | Paralegal | $270 |
| Sarah Jalali | Partner | $680-705 |
| William Kubida | Partner | $550 |
| Julie Lange | Paralegal | $160 |
| Jie Lisa Li | Associate | $530-580 |
| Aaron Oakley | Associate | $370 |
| Constance Ramos | Partner | $755-780 |
| Carey Rozier | Senior Associate | $470 |
| Ying Lin Steinberg | Paralegal | $330 |
| Helen Trac | Associate | $355 |

1.      **Plaintiff Request for TRO Denied – Hogan Lovells LLP**

- Pre-Suit Investigations:  Response to January 2013 letter from GSI counsel (DLA Piper LLP) to United Memories; prepare and serve responsive letter to same.

- Initial Case Management Activities:  Response to complaint; response to ex parte application for temporary restraining order (pleading and hearing).

| Dates | Billers | Hours Billed | Billable Amount |
|---|---|---|---|
| 03/11/13-04/08/13 | Sean Atherton | .20 | $57.00 |
| | Korula Cherian | 50.80 | $43,688.00 |
| | Sarah Jalali | 21.10 | $14,348.00 |
| | William Kubida | 20.30 | $11,165.00 |
| | Constance Ramos | 41.00 | $30,955.00 |
| | Helen Trac | 14.40 | $5,112.00 |
| | **Total** | **147.80** | **$105,325.00** |

1

SUMMARY OF LEGAL SERVICES FOR UNITED MEMORIES – GSI v. UMI
Hogan Lovells LLP; Winston & Strawn LLP; RuyakCherian LLP

**2.** **Plaintiff Motion for Preliminary Injunction Denied – Hogan Lovells LLP**

- Court Ordered Expedited Discovery Re Motion For Preliminary Injunction: Document collection, review, production; written discovery requests; depositions; motions to compel; protective order; privilege logs; preliminary injunction motion practice (opposition, hearing preparation, and attendance, supplemental briefing, engage experts, motion to strike expert declaration, various sealing motions).

| Dates | Billers | Hours Billed | Billable Amount |
|---|---|---|---|
| 04/09/13-07/30/13 | Scott Alameda | 2.80 | $672.00 |
| | Sean Atherton | 8.90 | $2,536.50 |
| | Christian Brown | 5.00 | $1,650.00 |
| | Korula Cherian | 352.50 | $303,150.00 |
| | Christina Helble | .40 | $108.00 |
| | Sarah Jalali | 573.90 | $390,252.00 |
| | William Kubida | 3.80 | $2,090.00 |
| | Julie Lange | 2.00 | $320.00 |
| | Aaron Oakley | 78.30 | $28,971.00 |
| | Constance Ramos | 49.00 | $36,995.00 |
| | Carey Rozier | 98.80 | $46,436.00 |
| | Ying Lin Steinberg | 305.80 | $100,914.00 |
| | Helen Trac | 287.60 | $102,098.00 |
| | **Total** | **1768.80** | **$1,016,952.50** |

**3.** **Plaintiff Withdrawal of First Amended Complaint – Filing of Second Amended Complaint – Hogan Lovells LLP**

- Response to First Amended Complaint: Motion to Dismiss and related sealing motions; related administrative motions and stipulations.

| Dates | Billers | Hours Billed | Billable Amount |
|---|---|---|---|
| 07/23/13-10/03/13 | Korula Cherian | 91.20 | $78,432.00 |
| | Sarah Jalali | 164.60 | $111,928.00 |
| | Jie Lisa Li | 14.90 | $7,897.00 |
| | Constance Ramos | 5.70 | $4,303.50 |
| | Ying Lin Steinberg | 13.30 | $4,389.00 |
| | **Total** | **289.70** | **$206,949.50** |

**4.** **Federal Claims Dismissed:  Sherman Act Claim Against UMI: RICO Claims Against UMI (Motion to Dismiss Trade Secret Claim Denied) – Hogan Lovells LLP**

- Initial Response to Second Amended Complaint:   Various administrative motions; case strategy and investigations; prepare and file partial motion to dismiss (related motion practice and hearing on same).

SUMMARY OF LEGAL SERVICES FOR UNITED MEMORIES – GSI v. UMI
Hogan Lovells LLP; Winston & Strawn LLP; RuyakCherian LLP

| Dates | Billers | Hours Billed | Billable Amount |
|---|---|---|---|
| 10/04/13-04/30/14 | Sean Atherton | 9.40 | $2,679.00 |
| | Christian Brown | 8.00 | $2,640.00 |
| | Korula Cherian | 162.10 | $141,172.00 |
| | Sarah Jalali | 209.10 | $143,940.50 |
| | Jie Lisa Li | 95.30 | $51,939.00 |
| | Constance Ramos | 249.80 | $191,056.50 |
| | Ying Lin Steinberg | 104.00 | $34,320 |
| | **Total** | **837.70** | **$567,747.00** |

**TOTAL FEES:**          **$1,676,177.50  (Hogan Lovells)**


## WINSTON & STRAWN LLP

**Individual Timekeepers – Winston & Strawn LLP**

| Name | Title/Position | Hourly Billing Rate |
|---|---|---|
| Korula Cherian | Partner | $880-915 |
| Dae Cho | Associate | $595 |
| Ted Farrell | Associate | $565-640 |
| Nikkole Gadsden | Paralegal | $295 |
| Tony Hernandez | Paralegal | $295 |
| Thomas Kearney | Associate | $565-640 |
| Zachary LaBomascus | Paralegal | $230 |
| Susan Lawrence | Paralegal | $295 |
| Diana Leiden | Associate | $640 |
| James Lin | Associate | $595 |
| Carolyn Lundin | Librarian | $220 |
| Matthew Mantel | Librarian | $205 |
| Kevin Oh | Associate | $665-695 |
| Celeste Pace | Paralegal | $230 |
| Kimberly Paschall | Associate | $455-515 |
| Constance Ramos | Partner | $755-790 |
| David Rosenthal | Paralegal | $250-265 |
| Lori Ruth | Librarian | $190 |
| Robert Ruyak | Partner | $1,025-1,065 |
| Anita Scelsa | Paralegal | $295 |
| Sahir Shakir | Associate | $425 |
| Candi Smith | Paralegal/IT | $210 |
| Michael Thompson | Paralegal/IT/Trial Support | $180 |
| Daniel VanDeMortel | Paralegal | $295 |

SUMMARY OF LEGAL SERVICES FOR UNITED MEMORIES – GSI v. UMI
Hogan Lovells LLP; Winston & Strawn LLP; RuyakCherian LLP

| Name | Title/Position | Hourly Billing Rate |
|------|---------------|---------------------|
| Robert Wales | Partner | $780-850 |
| Andrew Ward | Paralegal/IT | $170 |
| Christine Waring | Associate | $515 |

5.      **May 1, 2014 – April 30, 2015 --  Internal Case Management and Fact Investigation; Respond to Second Amended Complaint; Discovery on GSI Trade Secrets; Motion Practice – Winston & Strawn LLP**

- Internal case management and fact investigation.

- Respond to Second Amended Complaint:  Prepare answer and counterclaims (including legal research); various related administrative motions.

- Prepare Joint Case Management Statement.

- Prepare and Propound Written Discovery:  Document requests; interrogatories; requests for admissions; pre-discovery identifications of trade secrets.

- Respond to Plaintiff's Written Discovery:  Document collections, reviews, productions; prepare privilege logs; respond to interrogatories; respond to requests for admissions.

- Trade Secret Dispute & Related Motion Practice:  Prepare and respond to various pleadings and attend hearings regarding: discovery letter briefs re identification of trade secrets; motions to preclude GSI trade secrets claims; emergency motions to enforce side agreement/protective order; motions for sanctions; various related administrative motions.

- Depositions (Fact Witnesses):  Coordinate scheduling; prepare notices; prepare for and take depositions; prepare deposition defenses; travel.

- Motion for Summary Judgment – December 2014:  Prepare pleadings (including legal and factual research); attend hearing; various related administrative motions.

- Motions re Scheduling Order:  Respond to plaintiff's repeated requests to extend discovery, stay court orders, and/or continue trial date.

- Alternative Dispute Resolution:  Prepare for and attend Early Neutral Evaluation November 2014

SUMMARY OF LEGAL SERVICES FOR UNITED MEMORIES – GSI v. UMI
Hogan Lovells LLP; Winston & Strawn LLP; RuyakCherian LLP

| Dates | Billers | Hours Billed | Billable Amount |
|---|---|---|---|
| 05/01/14–04/30/15 | Korula Cherian | 998.90 | $678,493.89 |
| | Dae Cho | 5.30 | $2,680.48 |
| | Nikkole Gadsden | 6.70 | $1,648.15 |
| | Zachary LaBomascus | 8.60 | $1,681.30 |
| | Celeste Pace | 1.50 | $287.73 |
| | Constance Ramos | 1709.50 | $988,894.76 |
| | David Rosenthal | 8.20 | $1,730.42 |
| | Lori Ruth | 1.92 | $310.09 |
| | Sahir Shakir | 60.00 | $21,674.99 |
| | Candi Smith | 0.40 | $68.88 |
| | Ying Lin Steinberg | 1,247.60 | $318,153.28 |
| | Robert Wales | 15.60 | $11,271.00 |
| | Andrew Ward | 0.70 | $101.15 |
| | **Total** | **4,064.92** | **$2,026,996.12** |

6.    **May 1, 2015 – July 31, 2015 -- Depositions; Motions to Compel; Summary Judgment – Winston & Strawn LLP**

- Motions to Compel: Prepare motions and respond to plaintiffs' motions; prepare for and attend hearings; various related administrative motions.

- Depositions (Fact Witnesses):  Coordinate scheduling; prepare notices; prepare for and take depositions; prepare deposition defenses; travel.

- Expert Discovery: Prepare and review expert reports; prepare for expert depositions; take and defend expert depositions; travel.

- Motion for Summary Judgment – May 2015:  Prepare pleadings (including legal and factual research); attend hearing; various related administrative motions.

- Motion Seeking Clarification / Reconsideration re December 2014 Motion for Summary Judgment:  prepare pleadings and attend hearing.

- Review Co-Defendant ISSI Motions And Prepare Joinders Re Same (multiple).

- Respond to Co-Defendant ISSI Discovery Requests:  Respond to requests for admissions re trade secrets allegations.

SUMMARY OF LEGAL SERVICES FOR UNITED MEMORIES – GSI v. UMI
Hogan Lovells LLP; Winston & Strawn LLP; RuyakCherian LLP

| Dates | Billers | Hours Billed | Billable Amount |
|---|---|---|---|
| 05/01/15-07/31/15 | Korula Cherian | 344.50 | $234,260.02 |
| | Nicole Gadsden | .30 | $75.22 |
| | Tony Hernandez | 177.60 | $44,533.15 |
| | Thomas Kearney | 3.84 | $2,088.96 |
| | Constance Ramos | 550.75 | $318,333.54 |
| | Lori Ruth | 0.71 | $114.66 |
| | Ying Lin Steinberg | 160.80 | $41,004.00 |
| | Robert Wales | 17.30 | $12,499.25 |
| | **Total** | **1,255.80** | **$652,908.80** |

7.  **August 8, 2015 – October 25, 2015 -- Mediation and Pre-Trial Preparation – Winston & Strawn LLP**

- Prepare for and attend JAMS Mediation August 2015.

- Pre-trial Conference and Related Filings (Per Judge's Standing Order):   Prepare joint pre-trial statement and prepare pre-trial submissions (deposition designations; trial brief; discovery designations; exhibit list; jury instructions; objections to jury instructions; form of verdict; motions in limine; voir dire; jury questionnaire; opening statement demonstrative; prepare for and attend pre-trial conference and hearing on motions in limine.

- Prepare witnesses, trial exhibits and demonstratives, prepare for cross-examinations, prepare opening arguments, generally assist with trial logistics.

| Dates | Billers | Hours Billed | Billable Amount |
|---|---|---|---|
| 08/01/15–10/25/15 | Korula Cherian | 385.50 | $262,139.92 |
| | Ted Farrell | 137.10 | $74,582.40 |
| | Tony Hernandez | 146.00 | $36,609.56 |
| | Thomas Kearney | 18.60 | $10,118.40 |
| | Susan Lawrence | 30.30 | $7,597.74 |
| | James Lin | 2.50 | $1,264.38 |
| | Carolyn Lundin | 1.40 | $261.80 |
| | Matthew Mantel | 0.19 | $33.11 |
| | Kevin Oh | 55.70 | $32,904.80 |
| | Kimberly Paschall | .50 | $218.88 |
| | Constance Ramos | 489.25 | $282,786.50 |
| | Lori Ruth | 0.68 | $109.82 |
| | Robert Ruyak | 44.25 | $40,057.33 |
| | Ying Lin Steinberg | 424.90 | $108,349.49 |
| | Michael Thompson | 12.50 | $1,912.50 |
| | Dan VanDeMortel | 168.00 | $42,126.03 |
| | Christine Waring | 2.30 | $1,006.83 |

SUMMARY OF LEGAL SERVICES FOR UNITED MEMORIES – GSI v. UMI
Hogan Lovells LLP; Winston & Strawn LLP; RuyakCherian LLP

| Dates | Billers | Hours Billed | Billable Amount |
|---|---|---|---|
| | Total | 1,919.67 | $902,079.49 |

8. **October 26, 2015 – November 25, 20156 -- Trial – Winston & Strawn LLP**

- Prepare witnesses, trial exhibits and demonstratives, prepare for cross-examinations,  attend trial, draft bench briefs, participate in trial proceedings, generally assist with trial logistics.

| Dates | Billers | Hours Billed | Billable Amount |
|---|---|---|---|
| 10/26/15–11/25/15 | Ted Farrell | 70.20 | $38,188.72 |
| | Thomas Kearney | 277.81 | $151,128.64 |
| | Constance Ramos | 321.00 | $185,538.00 |
| | Anita Scelsa | 43.21 | $10,834.92 |
| | Ying Lin Steinberg | 435.10 | $110,950.50 |
| | Dan VanDeMortel | 247.25 | $61,998.00 |
| | Total | 1,394.57 | $558,638.78 |

9. **November 26, 2015 – Present -- Post-Trial Motion Practice – Winston & Strawn LLP**

- Prepare JMOL motions and motion for fees and costs.

| Dates | Billers | Hours Billed | Billable Amount |
|---|---|---|---|
| 11/26/15–present | Thomas Kearney | 7.90 | 4,297.60 |
| | Diana Leiden | 12.30 | 6,691.20 |
| | James Lin | 4.30 | 2,174.72 |
| | Constance Ramos | 93.75 | 54,187.45 |
| | Ying Lin Steinberg | 27.20 | 6,936.00 |
| | Total | 145.45 | 74,286.97 |

**TOTAL FEES:**      **$4,214,910.16  -- Winston & Strawn**

SUMMARY OF LEGAL SERVICES FOR UNITED MEMORIES – GSI v. UMI
Hogan Lovells LLP; Winston & Strawn LLP; RuyakCherian LLP

## RUYAKCHERIAN  LLP

**Individual Timekeepers – RuyakCherian LLP**

| Name | Title/Position | Billing Rate |
|------|---------------|--------------|
| Korula Cherian | Partner | $900 |
| Ted Farrell | Associate | $600 |
| Brittany Ruyak | Associate | $350 |
| Robert Ruyak | Partner | $1,000 |

**10.    October 25, 2015 – December 15, 2015 --  Trial preparation and participation; post-trial motion practice – RuyakCherian LLP**

*–  See Attached Chart  –*

**TOTAL FEES:        $803,475  -- RuyakCherian LLP**

RUYAKCHERIAN TIME ENTRIES SORTED IN CHRONOLOGICAL ORDER

| Work Date | Time Keeper | Hrs Billed | Std Rate | Bill Amt | Description | Task Code |
|---|---|---|---|---|---|---|
| 10/25/2015 | Brittany V. Ruyak | 6 | $350.00 | $ 2,100.00 | Trial preparation; | 1. Trial Preparation and Participation |
| 10/26/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; | 1. Trial Preparation and Participation |
| 10/26/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep and witness preparation; attend trial | 1. Trial Preparation and Participation |
| 10/26/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Trial prep and witness preparation; attend trial | 1. Trial Preparation and Participation |
| 10/27/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; | 1. Trial Preparation and Participation |
| 10/27/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep; cross-examination prep; attend trial | 1. Trial Preparation and Participation |
| 10/27/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Trial prep; cross-examination prep; attend trial | 1. Trial Preparation and Participation |
| 10/28/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; | 1. Trial Preparation and Participation |
| 10/28/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep; cross-examination prep; witness prep; attend trial | 1. Trial Preparation and Participation |
| 10/28/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Trial prep; cross-examination and witness prep; attend trial | 1. Trial Preparation and Participation |
| 10/29/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; | 1. Trial Preparation and Participation |
| 10/29/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep; cross-examination and witness prep; attend trial | 1. Trial Preparation and Participation |
| 10/29/2015 | Robert F. Ruyak | 11 | $1,000.00 | $ 11,000.00 | Trial prep; cross-examination prep; witness prep; attend trial | 1. Trial Preparation and Participation |
| 10/30/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; assist with cross-examination preparation | 1. Trial Preparation and Participation |
| 10/30/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep; cross-examination and witness prep; attend trial | 1. Trial Preparation and Participation |
| 10/30/2015 | Robert F. Ruyak | 10 | $1,000.00 | $ 10,000.00 | Trial prep; cross-examination prep; witness prep; attend trial | 1. Trial Preparation and Participation |
| 10/31/2015 | Brittany V. Ruyak | 9 | $350.00 | $ 3,150.00 | Trial preparation; assist with cross-examination preparation | 1. Trial Preparation and Participation |
| 10/31/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep; witness prep; cross-examination prep | 1. Trial Preparation and Participation |
| 10/31/2015 | Robert F. Ruyak | 9 | $1,000.00 | $ 9,000.00 | Trial prep; witness prep; cross-examination prep | 1. Trial Preparation and Participation |
| 11/1/2015 | Brittany V. Ruyak | 10 | $350.00 | $ 3,500.00 | Trial preparation; assist with cross-examination preparation | 1. Trial Preparation and Participation |
| 11/1/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep; witness prep; cross-examination prep | 1. Trial Preparation and Participation |

RUYAKCHERIAN TIME ENTRIES SORTED IN CHRONOLOGICAL ORDER

| Work Date | Time Keeper | Hrs Billed | Std Rate | Bill Amt | Description | Task Code |
|---|---|---|---|---|---|---|
| 11/1/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Trial prep; witness preparation; cross-examination prep; draft and review briefing | 1. Trial Preparation and Participation |
| 11/2/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; assist with cross-examination preparation | 1. Trial Preparation and Participation |
| 11/2/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep and witness preparation; attend trial | 1. Trial Preparation and Participation |
| 11/2/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Trial prep; cross-examination and witness prep; attend trial | 1. Trial Preparation and Participation |
| 11/3/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; | 1. Trial Preparation and Participation |
| 11/3/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep; cross-examination prep; witness prep; attend trial | 1. Trial Preparation and Participation |
| 11/3/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Trial prep; witness prep and expert witness cross-examination prep; attend trial | 1. Trial Preparation and Participation |
| 11/4/2015 | Arthur T. Farrell | 3.75 | $600.00 | $ 2,250.00 | | 1. Trial Preparation and Participation |
| 11/4/2015 | Brittany V. Ruyak | 8 | $350.00 | $ 2,800.00 | Trial preparation; assist with cross-examination preparation | 1. Trial Preparation and Participation |
| 11/4/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep and witness preparation; attend trial | 1. Trial Preparation and Participation |
| 11/4/2015 | Robert F. Ruyak | 9 | $1,000.00 | $ 9,000.00 | Trial prep; | 1. Trial Preparation and Participation |
| 11/5/2015 | Arthur T. Farrell | 4.75 | $600.00 | $ 2,850.00 | Review and analyze trial transcript | 1. Trial Preparation and Participation |
| 11/5/2015 | Brittany V. Ruyak | 4 | $350.00 | $ 1,400.00 | Trial preparation; | 1. Trial Preparation and Participation |
| 11/5/2015 | Korula T. Cherian | 6 | $900.00 | $ 5,400.00 | Trial prep and witness preparation; attend trial | 1. Trial Preparation and Participation |
| 11/5/2015 | Robert F. Ruyak | 3 | $1,000.00 | $ 3,000.00 | | 1. Trial Preparation and Participation |
| 11/6/2015 | Arthur T. Farrell | 3.5 | $600.00 | $ 2,100.00 | Review and analyze trial transcript | 1. Trial Preparation and Participation |
| 11/6/2015 | Brittany V. Ruyak | 3 | $350.00 | $ 1,050.00 | Trial preparation; | 1. Trial Preparation and Participation |
| 11/6/2015 | Korula T. Cherian | 3 | $900.00 | $ 2,700.00 | Trial prep | 1. Trial Preparation and Participation |
| 11/6/2015 | Robert F. Ruyak | 3 | $1,000.00 | $ 3,000.00 | Trial preparation activities | 1. Trial Preparation and Participation |
| 11/7/2015 | Arthur T. Farrell | 8 | $600.00 | $ 4,800.00 | | 1. Trial Preparation and Participation |
| 11/7/2015 | Korula T. Cherian | 8 | $900.00 | $ 7,200.00 | Trial prep; witness prep | 1. Trial Preparation and Participation |
| 11/7/2015 | Robert F. Ruyak | 8.5 | $1,000.00 | $ 8,500.00 | Trial preparation and trial; | 1. Trial Preparation and Participation |
| 11/8/2015 | Arthur T. Farrell | 7.5 | $600.00 | $ 4,500.00 | Prepare for cross examinations | 1. Trial Preparation and Participation |

RUYAKCHERIAN TIME ENTRIES SORTED IN CHRONOLOGICAL ORDER

| Work Date | Time Keeper | Hrs Billed | Std Rate | Bill Amt | Description | Task Code |
|---|---|---|---|---|---|---|
| 11/8/2015 | Brittany V. Ruyak | 6 | $350.00 | $ 2,100.00 | Trial preparation; | 1. Trial Preparation and Participation |
| 11/8/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep; cross-examination prep | 1. Trial Preparation and Participation |
| 11/8/2015 | Robert F. Ruyak | 11 | $1,000.00 | $ 11,000.00 | Prepare for trial; direct and cross-examination | 1. Trial Preparation and Participation |
| 11/9/2015 | Arthur T. Farrell | 12 | $600.00 | $ 7,200.00 | Attend trial; prepare demonstratives | 1. Trial Preparation and Participation |
| 11/9/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; | 1. Trial Preparation and Participation |
| 11/9/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Attend trial; trial prep | 1. Trial Preparation and Participation |
| 11/9/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Trial and trial prep; | 1. Trial Preparation and Participation |
| 11/10/2015 | Arthur T. Farrell | 12 | $600.00 | $ 7,200.00 | Attend trial; conduct research | 1. Trial Preparation and Participation |
| 11/10/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation | 1. Trial Preparation and Participation |
| 11/10/2015 | Korula T. Cherian | 7 | $900.00 | $ 6,300.00 | Attend trial; trial prep | 1. Trial Preparation and Participation |
| 11/10/2015 | Robert F. Ruyak | 7.5 | $1,000.00 | $ 7,500.00 | Trial preparation and trial | 1. Trial Preparation and Participation |
| 11/11/2015 | Arthur T. Farrell | 11 | $600.00 | $ 6,600.00 | Attend trial; review trial transcript | 1. Trial Preparation and Participation |
| 11/11/2015 | Brittany V. Ruyak | 9 | $350.00 | $ 3,150.00 | Trial preparation | 1. Trial Preparation and Participation |
| 11/11/2015 | Korula T. Cherian | 9 | $900.00 | $ 8,100.00 | Trial prep; cross-examination prep | 1. Trial Preparation and Participation |
| 11/11/2015 | Korula T. Cherian | 9 | $900.00 | $ 8,100.00 | Attend trial; trial prep | 1. Trial Preparation and Participation |
| 11/11/2015 | Robert F. Ruyak | 9 | $1,000.00 | $ 9,000.00 | Preparation for trial; | 1. Trial Preparation and Participation |
| 11/12/2015 | Arthur T. Farrell | 11.5 | $600.00 | $ 6,900.00 | Attend trial; | 1. Trial Preparation and Participation |
| 11/12/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; | 1. Trial Preparation and Participation |
| 11/12/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep; witness prep; cross-examination prep | 1. Trial Preparation and Participation |
| 11/12/2015 | Robert F. Ruyak | 10 | $1,000.00 | $ 10,000.00 | Trial preparation and trial; witness and cross-examination preparation | 1. Trial Preparation and Participation |
| 11/13/2015 | Arthur T. Farrell | 8 | $600.00 | $ 4,800.00 | Attend trial; conduct research | 1. Trial Preparation and Participation |
| 11/13/2015 | Brittany V. Ruyak | 10 | $350.00 | $ 3,500.00 | Attend trial; trial preparation | 1. Trial Preparation and Participation |
| 11/13/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Attend trial; trial prep | 1. Trial Preparation and Participation |
| 11/13/2015 | Robert F. Ruyak | 10 | $1,000.00 | $ 10,000.00 | Trial preparation and trial; motions review and editing; witness preparation | 1. Trial Preparation and Participation |
| 11/14/2015 | Arthur T. Farrell | 7.5 | $600.00 | $ 4,500.00 | Prepare for cross examinations | 1. Trial Preparation and Participation |
| 11/14/2015 | Brittany V. Ruyak | 8 | $350.00 | $ 2,800.00 | Trial preparation | 1. Trial Preparation and Participation |

RUYAKCHERIAN TIME ENTRIES SORTED IN CHRONOLOGICAL ORDER

| Work Date | Time Keeper | Hrs Billed | Std Rate | Bill Amt | Description | Task Code |
|---|---|---|---|---|---|---|
| 11/14/2015 | Korula T. Cherian | 11 | $900.00 | $ 9,900.00 | Prep for cross-examination | 1. Trial Preparation and Participation |
| 11/14/2015 | Robert F. Ruyak | 11 | $1,000.00 | $ 11,000.00 | | 1. Trial Preparation and Participation |
| 11/15/2015 | Arthur T. Farrell | 7.5 | $600.00 | $ 4,500.00 | Prepare for cross examinations | 1. Trial Preparation and Participation |
| 11/15/2015 | Korula T. Cherian | 11 | $900.00 | $ 9,900.00 | Prep for cross-examination | 1. Trial Preparation and Participation |
| 11/15/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Prepare cross-examinations for Damages expert and L. Shu; | 1. Trial Preparation and Participation |
| 11/16/2015 | Arthur T. Farrell | 12 | $600.00 | $ 7,200.00 | Attend trial; conduct research for jury instructions; | 1. Trial Preparation and Participation |
| 11/16/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; prepare and file judgment as a matter of law | 1. Trial Preparation and Participation |
| 11/16/2015 | Korula T. Cherian | 12 | $900.00 | $ 10,800.00 | Attend trial; trial prep | 1. Trial Preparation and Participation |
| 11/16/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Trial; closing arguments and jury instructions | 1. Trial Preparation and Participation |
| 11/17/2015 | Arthur T. Farrell | 11.5 | $600.00 | $ 6,900.00 | Attend trial; | 1. Trial Preparation and Participation |
| 11/17/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | Attend trial; trial preparation; | 1. Trial Preparation and Participation |
| 11/17/2015 | Korula T. Cherian | 9 | $900.00 | $ 8,100.00 | Attend trial; trial prep | 1. Trial Preparation and Participation |
| 11/17/2015 | Robert F. Ruyak | 9.5 | $1,000.00 | $ 9,500.00 | Trial preparation and trial; review jury instructions | 1. Trial Preparation and Participation |
| 11/18/2015 | Arthur T. Farrell | 10.5 | $600.00 | $ 6,300.00 | Draft motion for Judgment as a Matter of Law | 1. Trial Preparation and Participation |
| 11/18/2015 | Brittany V. Ruyak | 9 | $350.00 | $ 3,150.00 | Attend trial; trial preparation | 1. Trial Preparation and Participation |
| 11/18/2015 | Korula T. Cherian | 9 | $900.00 | $ 8,100.00 | Attend trial; trial prep | 1. Trial Preparation and Participation |
| 11/18/2015 | Robert F. Ruyak | 4.5 | $1,000.00 | $ 4,500.00 | Review Courts draft jury instructions; | 1. Trial Preparation and Participation |
| 11/19/2015 | Arthur T. Farrell | 12 | $600.00 | $ 7,200.00 | Draft motion for Judgment as a Matter of Law; draft objections and revisions to proposed jury instructions and verdict form | 1. Trial Preparation and Participation |
| 11/19/2015 | Brittany V. Ruyak | 9 | $350.00 | $ 3,150.00 | Trial preparation; read and prepare objections to Court's final jury instructions | 1. Trial Preparation and Participation |
| 11/19/2015 | Korula T. Cherian | 5 | $900.00 | $ 4,500.00 | Prep for trial; review jury instructions | 1. Trial Preparation and Participation |
| 11/19/2015 | Robert F. Ruyak | 6 | $1,000.00 | $ 6,000.00 | | 1. Trial Preparation and Participation |
| 11/20/2015 | Arthur T. Farrell | 10 | $600.00 | $ 6,000.00 | Prepare closing statement | 1. Trial Preparation and Participation |

RUYAKCHERIAN TIME ENTRIES SORTED IN CHRONOLOGICAL ORDER

| Work Date | Time Keeper | Hrs Billed | Std Rate | Bill Amt | Description | Task Code |
|---|---|---|---|---|---|---|
| 11/20/2015 | Brittany V. Ruyak | 9 | $350.00 | $ 3,150.00 | Trial preparation | 1. Trial Preparation and Participation |
| 11/20/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep | 1. Trial Preparation and Participation |
| 11/20/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Draft objections to Form of verdict and jury instructions prepare demonstratives and closing argument | 1. Trial Preparation and Participation |
| 11/21/2015 | Arthur T. Farrell | 10 | $600.00 | $ 6,000.00 | Prepare closing argument | 1. Trial Preparation and Participation |
| 11/21/2015 | Brittany V. Ruyak | 10 | $350.00 | $ 3,500.00 | Trial preparation; pull transcript cites and exhibits | 1. Trial Preparation and Participation |
| 11/21/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep | 1. Trial Preparation and Participation |
| 11/21/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Prepare demonstratives and closing argument | 1. Trial Preparation and Participation |
| 11/22/2015 | Arthur T. Farrell | 10 | $600.00 | $ 6,000.00 | | 1. Trial Preparation and Participation |
| 11/22/2015 | Brittany V. Ruyak | 12 | $350.00 | $ 4,200.00 | | 1. Trial Preparation and Participation |
| 11/22/2015 | Korula T. Cherian | 10 | $900.00 | $ 9,000.00 | Trial prep | 1. Trial Preparation and Participation |
| 11/22/2015 | Robert F. Ruyak | 12 | $1,000.00 | $ 12,000.00 | Prepare demonstratives and closing argument; | 1. Trial Preparation and Participation |
| 11/23/2015 | Arthur T. Farrell | 7.5 | $600.00 | $ 4,500.00 | Attend trial | 1. Trial Preparation and Participation |
| 11/23/2015 | Brittany V. Ruyak | 8 | $350.00 | $ 2,800.00 | Attend trial; prepare for jury deliberations and questions | 1. Trial Preparation and Participation |
| 11/23/2015 | Korula T. Cherian | 6 | $900.00 | $ 5,400.00 | Attend trial | 1. Trial Preparation and Participation |
| 11/23/2015 | Robert F. Ruyak | 9 | $1,000.00 | $ 9,000.00 | Trial; closing arguments and jury instructions | 1. Trial Preparation and Participation |
| 11/24/2015 | Brittany V. Ruyak | 8 | $350.00 | $ 2,800.00 | Attend jury deliberations | 1. Trial Preparation and Participation |
| 11/24/2015 | Korula T. Cherian | 8 | $900.00 | $ 7,200.00 | Attend jury deliberations | 1. Trial Preparation and Participation |
| 11/24/2015 | Robert F. Ruyak | 8.5 | $1,000.00 | $ 8,500.00 | Jury deliberation | 1. Trial Preparation and Participation |
| 11/24/2015 | Robert F. Ruyak | 8 | $1,000.00 | $ 8,000.00 | Jury deliberations and questions | 1. Trial Preparation and Participation |
| 11/25/2015 | Brittany V. Ruyak | 7 | $350.00 | $ 2,450.00 | Attend jury deliberations | 1. Trial Preparation and Participation |
| 11/25/2015 | Korula T. Cherian | 9 | $900.00 | $ 8,100.00 | Attend jury deliberations | 1. Trial Preparation and Participation |
| 11/25/2015 | Robert F. Ruyak | 9.5 | $1,000.00 | $ 9,500.00 | | 1. Trial Preparation and Participation |
| 11/30/2015 | Robert F. Ruyak | 3.5 | $1,000.00 | $ 3,500.00 | | 2. Post-Trial Motion Practice |
| 12/1/2015 | Arthur T. Farrell | 2.1 | $600.00 | $ 1,260.00 | Review and analyze trial transcript for renewed JMOL; | 2. Post-Trial Motion Practice |
| 12/1/2015 | Brittany V. Ruyak | 3 | $350.00 | $ 1,050.00 | review federal and local | 2. Post-Trial Motion Practice |

RUYAKCHERIAN TIME ENTRIES SORTED IN CHRONOLOGICAL ORDER

| Work Date | Time Keeper | Hrs Billed | Std Rate | Bill Amt | Description | Task Code |
|-----------|-------------|------------|----------|----------|-------------|-----------|
| 12/1/2015 | Robert F. Ruyak | 1.5 | $1,000.00 | $ 1,500.00 | | 2. Post-Trial Motion Practice |
| 12/7/2015 | Brittany V. Ruyak | 3.6 | $350.00 | $ 1,260.00 | Conduct research | 2. Post-Trial Motion Practice |
| 12/8/2015 | Brittany V. Ruyak | 1.8 | $350.00 | $ 630.00 | Review November 25th trial transcript | 2. Post-Trial Motion Practice |
| 12/11/2015 | Robert F. Ruyak | 2.25 | $1,000.00 | $ 2,250.00 | | 2. Post-Trial Motion Practice |
| 12/14/2015 | Robert F. Ruyak | 2.5 | $1,000.00 | $ 2,500.00 | | 2. Post-Trial Motion Practice |
| 12/15/2015 | Arthur T. Farrell | 8.3 | $600.00 | $ 4,980.00 | Review and analyze trial materials for post trial briefing | 2. Post-Trial Motion Practice |
| 12/15/2015 | Brittany V. Ruyak | 3.7 | $350.00 | $ 1,295.00 | | 2. Post-Trial Motion Practice |
| | **TOTAL:** | 1104.75 | **TOTAL:** | $ 803,475.00 | | |

# EXHIBIT B



# Valerie Brennan

Counsel, Northern Virginia



Valerie Brennan's practice includes strategic counseling related to intellectual property (IP) protection; counseling clients on brand strategy, trademark, copyright, and right of publicity matters; obtaining trademark and copyright protection for clients; advising clients regarding trade secret protection; drafting and implementing employee proprietary information and inventions agreements; advising companies regarding fair use of copyrights and trademarks, comparative advertising, social media issues, and intellectual property collateralization; supervising IP due diligence reviews in connection with internal audits and corporate transactions; advising clients on domain name-related matters; and drafting, negotiating, and reviewing trademark, copyright, franchise, and technology license and assignment agreements.

**T** +1 703 610 6159
**F** +1 703 610 6200

valerie.brennan@hoganlovells.com

Prior to joining Hogan & Hartson, Valerie was an associate at another large Washington, D.C. firm. While at that firm, she managed the firm's domestic and international trademark prosecution practice and drafted and negotiated license and franchise agreements.
Valerie was a Cooperative Engineer at Caterpillar, Inc. while in college.

**Practices**

Intellectual Property
Copyrights
Trademarks and Brands
Media Litigation and Counseling
IP in Commercial Transactions
Licensing and Technology Transfer
Internet and E-Commerce
Domain Names
Trade Secrets and Confidential Know-How
Strategic Counseling and Portfolio Development
Corporate
Mergers and Acquisitions
Private Equity/Venture Capital
Finance
Commercial

**Representative Experience**

21st Century Fox's pending transaction to form National Geographic Partners, which will be owned 73% by 21st Century Fox and 27% by The National Geographic Society, to combine the National Geographic television channels with National Geographic's other media and consumer-oriented assets, including National Geographic magazines and other assets.

Representation of the trustees of the Kodak Pension Plan of the UK (KPP) in intellectual property matters involving an agreement to transfer to KPP ownership of Eastman Kodak Company's (Kodak's) Personalized Imaging and Document Imaging businesses and licensing of related Kodak-owned intellectual property assets, for a stated purchase price of US$650M, and connected to the execution of a settlement agreement providing for the settlement of approximately US$2.8B of claims by the KPP against Kodak.

**Industry Sectors**

Technology, Media and Telecoms
Technology
Media and Entertainment
Consumer
Food, Beverages, and Agriculture
Fashion and Luxury Brands
Education
Life Sciences and Healthcare
Hotels, Leisure and Gaming
Sports and Recreational Facilities

**Recent Presentations**
**30 April 2013**
"Social Media for Legal Professionals," DC Women's Bar Association

**9 December 2011**
"The Rise of Social Media: The Legal Risks and Benefits to Brand Owners, Advertisers and Users," International Trademark Association European Conference on Trademarks and the Internet.

**25 February 2011**
"Creations of the Mind: Understanding Your School's Intellectual Property Rights," National Association of Independent Schools Annual Conference.

**26 January 2011**
"Building and Protecting Brands and Trademarks," Social Media Law Seminar, Law Seminars International.

**20 May 2009**
"Intellectual Property Due Diligence," International Trademark Association Annual Meeting

**19 September 2007**
"Intellectual Property: The Basics and Issues in Business Transactions."

**2006**
"Post-Acquisition Branding Revitalization," American Intellectual Property Law Association Spring Meeting.

**Hogan Lovells Publications**
"Is Your Technology Evolving?" *Intellectual Propoerty Alert,* Hogan Lovells (17 December 2015)

"Intellectual Property Newsletter - January 2012." *IP Alert,* Hogan Lovells (15 January 2012)

**PUBLISHED WORKS**
"Gone But Not Goodbye: Residual Goodwill in Abandoned U.S. Trademarks." *INTA Bulletin, Vol. 63, No. 15,* International Trademark Association (15 August 2008)

**Areas of Focus**
Structuring Transactions Relating to IP
IP Due Diligence

**Education**
J.D., *cum laude, Certificate of Merit in Copyright, Certificate of Merit in Writing and Advocacy*, University of Michigan Law School, 1994
B.S., General Engineering, University of Illinois at Urbana-Champaign, 1991

**Memberships**
Member (2016-2017 term), Copyright Committee Member (2012-2013 and 2014-2015 terms), Trademark Practices Committee; Chair (2010-2011 term), Member (2006-2009 terms), Bulletin Committee, Features Articles - Policy and Practice; International Trademark Association

Member, Intellectual Property Owners Association

**Bar Admission**
Virginia
District of Columbia



# Sarah Minchener Jalali

Partner, San Francisco



Sarah Minchener Jalali focuses her practice on complex patent litigation, with particular experience covering electrical, mechanical, and chemical technologies. Sarah represents clients in patent cases in federal courts and arbitration forums throughout the United States that involve a wide variety of subject matter, including memory devices, CMOS image sensors, modular oil drilling tools, and medical equipment. Her intellectual property experience also includes handling design patent, trademark, and trade secrets cases.

Sarah also has extensive experience litigating complex commercial and other matters in several practice areas, including antitrust, healthcare, real estate, mass tort, corporate, and white collar criminal law. She represented Sun Microsystems in the prosecution of its antitrust claims against Microsoft, which culminated in the largest settlement ever reported between two parties in private antitrust litigation.* In addition, Sarah authored an amicus brief on behalf of the Government of Japan regarding the enforcement of the Foreign Trade Antitrust Improvements Act, a brief the Supreme Court relied on and cited to in its opinion in *F. Hoffmann La-Roche, Ltd. v. Empagran S.A.*, 542 U.S. 155 (2004).*

Prior to joining Hogan Lovells US LLP, Sarah was a partner at Howrey LLP. In law school, she served as Executive Managing Editor of *The George Washington University International Law Review* and was a member of the Moot Court Board. From 2002-2003, Sarah served as clerk for the Honorable Margaret B. Seymour, U.S. District Court for the District of South Carolina.

**T** +1 415 374 2334
**F** +1 415 374 2499

sarah.jalali@hoganlovells.com

**Practices**

Intellectual Property
Litigation and Arbitration
Patents
Trademarks and Brands
Trade Secrets and Confidential Know-How
International Trade Commission

**Industry Sectors**

Technology, Media and Telecoms
Life Sciences and Healthcare
Pharmaceutical and Biotechnology
Medical Devices

**Education**

J.D., *with honors, Order of the Coif*, The George Washington University Law School, 2002
B.A., *magna cum laude, Phi Beta Kappa*, American University, 1999

**Memberships**

Member, American Intellectual Property Law Association
Member, Intellectual Property Owners Association
Member, American Bar Association

**Bar Admission**

**Representative Experience**

*Allflex USA, Inc. v. AVID Identification Systems, Inc.* Currently representing Allflex in a multiple-patent case involving radiofrequency identification (RFID) technology, as well as Sherman Act Walker Process and monopolization antitrust claims, in the Central District of California. The court has already granted summary judgment of non-infringement as to all Allflex accused products.

Currently representing a global semiconductor technology developer in a breach of express warranty and breach of contract case relating to patent licensing in the District of Delaware.

*Encore Holdings Ltd. v. Infiniti Media, Inc.* Defended Infiniti Media in a design patent infringement case concerning infringing a optical media disc cases in the Central District of California. The case also involved unfair competition

claims, and settled on favorable terms at the beginning of discovery.

*Immersion Medical, Inc. v. Mentice AB, et al.* Represented Immersion in a multiple-patent case involving medical simulator devices in the Eastern District of Texas and the Northern District of Ohio that led to favorable settlement.*

Represented a global semiconductor technology developer in a multiple-patent case involving dynamic random access memory and wide databus technology in the District of Delaware that led to favorable settlement.*

Represented an intravenous catheter company in a multiple-patent case involving needleless intravenous connector technology in the District of Delaware.*

Represented a global semiconductor technology developer in a multiple-patent case involving memory and CMOS imaging chip technology. The case proceeded in both the Eastern District of Texas and the Northern District of California and was settled favorably to the client after the Markman hearing.*

Represented a global oilfield services provider in a binding patent arbitration involving modular oil drilling tools, which was settled favorably to the client after the arbitration hearing.*

*\*Matter handled prior to joining Hogan Lovells US LLP.*

California
District of Columbia
Virginia

**Court Admissions**

U.S. Court of Appeals, Federal Circuit
U.S. Court of Appeals, Fourth Circuit
U.S. District Court, Northern District of California
U.S. District Court, Central District of California
U.S. District Court, Eastern District of California
U.S. District Court, Southern District of California
U.S. District Court, Eastern District of Texas

William J. Kubida

Former Partner, Hogan Lovells, Colorado Springs

William Kubida's clients include small to very large national and international corporations, and he represents them on matters involving intellectual property rights in the computer, software, and semiconductor industries. William is a registered patent attorney with more than 30 years of experience in offensive and defensive patent licensing, as well as the preparation and prosecution of patent applications on behalf of high technology clients. His practice focuses on counseling companies ranging from startups to Fortune 100 corporations in the identification and protection of their intellectual property assets. He has an active patent preparation and prosecution practice in addition to extensive experience in the identification of infringers, strategy development, and enforcement licensing of intellectual property rights. William also works with trial and litigation counsel in the preparation for offensive and defensive use of patented technology in the federal courts and before the International Trade Commission.

Prior to joining the firm, William was a partner and chairman of the intellectual property practice group of a major Colorado law firm. Prior to that, William served as Engineering Law Counsel for Digital Equipment Corporation and was Intellectual Property Counsel for Motorola in the Pacific Rim while living in Tokyo.

**T** 719-651-1801

wjkubida@comcast.net

**Practices**

Intellectual Property

IP Litigation, Arbitration and Alternative Dispute Resolution

Patents

Trademarks and Brands

Licensing and Technology Transfer

IP in Commercial Transactions

Strategic Counseling and Portfolio Development

Corporate

Finance

**Industry sectors**

Technology

Electronics

Telecommunications

Medical Devices

**Area of Focus**

Licensing for Intellectual Property

Patent Preparation and Prosecution

Litigation Support

Due Diligence Reviews in Intellectual Property Asset Acquisitions

**Education**

J.D., Wake Forest University School of Law, 1979

B.S.E.E., United States Air Force Academy, 1971

**Awards/Rankings**

*Who's Who in American Law,* 1992-present

*Who's Who in Science and Engineering,* 1994-present

*Who's Who in the World,* 1991-present

*Who's Who in America,* 2000-present

**Memberships**

Member, American Intellectual Property Law Association

Member, Licensing Executives Society

Founding Board Member and Board of Advisors, Colorado Springs Technology Incubator

**Bar Admissions / Qualifications**

Arizona

Colorado

Indiana

North Carolina

U.S. Patent and Trademark Office



# Aaron S. Oakley

Associate, Denver

Aaron Oakley is an associate in our Denver office, advising clients on intellectual property, media, and technology matters with a particular focus on patent litigation. A significant share of Aaron's litigation experience includes defending patent infringement lawsuits involving software, e-commerce, and encryption technologies. He also has represented clients in trademark, trade dress, false advertising, unfair competition, design patent and copyright disputes, as well as transactional and general corporate matters.

Before becoming an attorney, Aaron worked as an electrical and computer engineer designing software and hardware for embedded systems. His engineering experience includes embedded software development, programmable logic development, analog and digital circuit design, PC software development, and systems integration, test, and debug. As an engineer, Aaron designed and worked with systems in a variety of industries, including aerospace, medical devices, consumer, and seismic exploration. Aaron is a named inventor on two United States utility patents.

While in law school, Aaron served as an associate editor for the *Washington University Global Studies Law Review.* Prior to joining Hogan Lovells, Aaron worked at another international law firm where he concentrated on cross-border project finance transactions.



**T** +1 303 454 2471
**F** +1 303 899 7333

aaron.oakley@hoganlovells.com

### Practices

Intellectual Property

IP Litigation, Arbitration and Alternative Dispute Resolution

### Education

J.D., *cum laude*, Washington University in St. Louis School of Law, 2010

B.S. Electrical Engineering, Washington University in St. Louis, 2001

B.S. Computer Science, Washington University in St. Louis, 2001

### Memberships

Member, American Bar Association

Member, Colorado Bar Association

Member, Institute of Electrical and Electronics Engineers

### Bar Admission

Colorado

New York

### Court Admissions

U.S. District Court, Western District of Tennessee

U.S. District Court, District of Colorado

U.S. District Court, Eastern District of Texas



# C. Matthew Rozier

Senior Associate, Denver

Matt Rozier's practice emphasizes complex patent litigation. He represents major international technology companies before federal district courts and Section 337 investigations before the United States International Trade Commission. Matt's experience includes trial, Markman proceedings, formulation of claim construction and litigation strategy, depositions, and preparation of expert reports. He has litigated disputes across a wide range of technologies, including computer hardware and software, consumer electronics, communication systems, multimedia processing, wireless networks, and user interfaces.

Prior to joining Hogan Lovells, Matt worked in the Washington, D.C. office of another leading international law firm, where his practice also focused on complex patent litigation. Matt also has extensive experience in client counseling, due diligence, opinion preparation, patent reexaminations, and patent portfolio management in a variety of electrical and mechanical arts. While in law school, he served as a legal intern at both the U.S. International Trade Commission and the U.S. Federal Trade Commission.

Matt's pro bono activities include representation of families in guardianship proceedings through the Children's Law Center.

**Hogan Lovells Publications**
"Intellectual Property Newsletter - December 2013." *IP Alert,* Hogan Lovells (December 2013)



**T** +1 303 454 2543
**F** +1 303 899 7333

matt.rozier@hoganlovells.com

**Practices**

Intellectual Property

Patents

IP Litigation, Arbitration and Alternative Dispute Resolution

Commercial Litigation

**Education**

J.D., George Washington University, 2006

B.S., Industrial and Systems Engineering, Georgia Institute of Technology, 2003

**Bar Admission**

Colorado

District of Columbia

U.S. Patent and Trademark Office

Virginia

**Court Admissions**

Virginia

U.S. District Court, Eastern District of Texas

U.S. District Court, District of Colorado

U.S. District Court, Western District of Tennessee



# Helen Y. Trac

Associate, San Francisco

Helen Trac's practice focuses on patent litigation in federal district courts, U.S. Court of Appeals for the Federal Circuit, and the International Trade Commission. She represents companies on technologies encompassing mobile technology, e-book reader synchronization technology, consumer electronic devices, and LLDRAM technology. In addition, Helen is licensed to practice before the U.S. Patent and Trademark Office.

Helen also assists clients in IP asset transfer, including pre-acquisition due diligence evaluating the patent portfolio of the target firm.

Prior to joining Hogan Lovells, Helen clerked for The Honorable David Laro at the United States Tax Court. While in law school, Helen interned for The Honorable Steven W. Rhodes at the United States Bankruptcy Court of the Eastern District of Michigan. She also interned at a patent prosecution firm prosecuting patent applications in the areas of electronics and software.

While at Harvard Law School, Helen was Submissions Manager for the Journal of Law and Technology and wrote and edited articles for Harvard's JOLT Digest, an online resource for reports on the latest law and technology news.

Prior to law school, Helen graduated summa cum laude from the University of Michigan with a dual major in Electrical Engineering and Computer Science Engineering. Helen has also worked as an engineer at a well-known Silicon Valley firm designing the memory system of graphics cards.



**T** +1 415 374 2348
**F** +1 415 374 2499

helen.trac@hoganlovells.com

**Practices**

Intellectual Property

IP Litigation, Arbitration and Alternative Dispute Resolution

Patents

**Areas of Focus**

Technology

**Education**

J.D., Harvard Law School, 2012

B.E. Electrical Engineering, *summa cum laude*, University of Michigan, 2009

B.E. Computer Science, *summa cum laude*, University of Michigan, 2009

**Bar Admission**

California

**Court Admissions**

U.S. Court of Appeals, Ninth Circuit

U.S. District Court, Northern District of California

U.S. District Court, Central District of California

U.S. Patent & Trademark Office

U.S. Tax Court

**Languages**

Chinese
German



# Lisa Li
Senior Associate

lisa.li@wilmerhale.com

950 Page Mill Road
Palo Alto, California 94304
+1 650 600 5031 (t)
+1 650 858 6100 (f)



## Biography

Lisa Li's practice focuses on patent, trademark, and copyright litigation in federal district courts and the International Trade Commission. She also advises clients in intellectual property transactions, including licensing agreements, asset transfers, due diligence, defensive and offensive patent strategies, and compliance with US export control laws. She prosecutes, manages, and enforces a large portfolio of trademarks globally.

Ms. Li has represented clients that range from industry leaders to startup companies in the areas of internet, computer software, mobile devices and telecommunications.

Ms. Li is fluent in Chinese and has extensive experience and knowledge in advising clients in cross-border litigations and transactions involving Chinese entities and industries.

Before law school, Ms. Li was a researcher at University of California, Irvine, College of Medicine in the area of genes and neural signals relating to human metabolism.

## Representative Experience

Prior to joining WilmerHale, Ms. Li:

- Represented a major semiconductor manufacturer in patent infringement proceedings in district courts and the International Trade Commission
- Defended one of the largest telecommunications companies in a patent infringement suit involving mobile call processing technology
- Represented a multinational magnetic coupler manufacturer in a $10 million dispute over intellectual property rights, including litigation and mediation proceedings in multiple jurisdictions
- Represented one of the largest Internet companies in assessing the strength of its patent portfolio encompassing various software and hardware technologies

## Professional Activities

Ms. Li is admitted to practice before the US Court of Appeals for the Ninth Circuit, the Supreme Court of California, the US District Court for the Northern District of California, the US District Court for the Central District of California and the US District Court for the Southern District of California.

**PRACTICE**

Litigation/Controversy

   Intellectual Property Litigation

**EDUCATION**

JD, University of California, Hastings College of Law, 2008

BS, Biology and Chemistry, University of California, Irvine, 2002, Dean's Honor List

**BAR ADMISSIONS**

California

United States Patent and Trademark Office

**LANGUAGES**

Chinese

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership. WilmerHale principal law offices: 60 State Street, Boston, Massachusetts 02109, + 1 617 526 6000; 1875 Pennsylvania Avenue, NW. Washington, DC 20006. +1 202 663 6000.  Our United Kingdom offices are operated under a separate Delaware limited liability partnership of solicitors and registered foreign lawyers authorized and regulated by the Solicitors Regulation Authority (SRA No. 287488).  Our professional rules can be found at www.sra.org.uk/solicitors/code-of-conduct-page. A list of partners and their professional qualifications is available for inspection at our UK offices. In Beijing, we are registered to operate as a Foreign Law Firm Representative Office. This material is for general informational purposes only and does not represent our advice as to any particular set of facts; nor does it represent any undertaking to keep recipients advised of all legal developments. Prior results do not guarantee a similar outcome. © 2004-2015 Wilmer Cutler Pickering Hale and Dorr LLP



# Diana H. Cho

Associate
Los Angeles
+1 (213) 615-1796 (Los Angeles)
dhcho@winston.com

---

| | |
|---|---|
| **Services** | Corporate & Finance |
| **Education** | Loyola Law School, Los Angeles, JD, 2015 |
| | The University of Texas at Austin, BA, 2011 |

Diana Cho is an associate in the Corporate Department of Winston & Strawn LLP's Los Angeles office. Prior to joining the firm, Ms. Cho was a judicial extern to the Hon. Beverly Reid O'Connell in the U.S. District Court, Central District of California, where she researched legal issues before the court and assisted in preparing orders. Prior to her externship, she was a 2014 summer associate with Winston & Strawn, researching various legal issues in cases involving labor and employment and bankruptcy litigation, and assisting in drafting closing documents in securitization deals. Previously, she was a research assistant at Loyola Law School, where she researched, co-authored, and edited law review and legal journal articles.

Ms. Cho received a B.A. in Sociology with honors from the University of Texas at Austin in 2011, where she was a member of Phi Beta Kappa and editor-in-chief of the *Sociological Insight* undergraduate research journal. She earned her J.D., *cum laude*, in 2015 from Loyola Law School, where she was made a member of the Order of the Coif and elected to the Alpha Sigma Nu Honor Society. Her scholarship was published in the *Loyola of Los Angeles Law Review* , where she was a developments editor.

## Publications & Speaking Engagements

"10 Tips for a Successful Mediation," *Corporate Counsel* , August 4, 2014.

"Border Laptop Searches: Suspicion Optional," *L.A. Daily Journal* , June 13, 2013.

© 2015 Winston & Strawn LLP

WINSTON
& STRAWN
LLP



# Thomas J. Kearney

Associate
San Francisco
+1 (415) 591-6894 (San Francisco)
tkearney@winston.com

| | |
|---|---|
| **Services** | Copyright Infringement Litigation, Litigation, Patent Litigation |
| **Admissions** | California |
| **Education** | University of California - Berkeley, JD, 2009 |

Thomas Kearney is an associate in the San Francisco office. His practice centers on complex copyright, trademark, and patent litigation, and includes significant experience in right-of-publicity, antitrust, UCC, and trade secrets litigation. He also advises clients on copyright, trademark, and risk management, including Digital Millennium Copyright Act (DMCA), privacy, and Internet-related issues. Mr. Kearney has represented a number of major Internet service providers (including eBay, Giganews, and Aereo) in high-stakes copyright and trademark lawsuits. During 2014, Mr. Kearney was seconded fulltime to eBay's in-house litigation group, where he partnered with eBay attorneys to manage litigation, provide strategic advice, and advise internal clients on various legal issues.

**Representative cases include**:

- Key member of teams representing internet service providers in complex, high-stakes copyright and trademark lawsuits (including *Perfect 10 v. Giganews*; *Dreamroom Productions v. FC2*; *ABC, et al. v. Aereo*)
- Key member of eBay's in-house legal team in high-stakes copyright litigation (*Rosen v. eBay*)
- Representing an electronics-accessories company in multiple simultaneous patent litigations over touch screen protectors
- Representing various technology clients (including a Fortune 100 electronics company, and a company specializing in the chemical and plastics industries) in antitrust, trade secrets, and Computer Fraud and Abuse Act (CFAA) litigation
- Representing a small independent gaming-accessories company to a jury trial, in complex copyright and trademark litigation against a large international gaming company (*Chapterhouse Studios v. Games Workshop*)

Prior to joining the firm, Mr. Kearney was a Research Fellow at Berkeley's Center for Law and Technology,



© 2015 Winston & Strawn LLP

working in the areas of copyright and privacy law.

Mr. Kearney earned his B.A.S. in Mathematics and Linguistics, with distinction, from Stanford University, his M.F.A. in Film Production from the University of Southern California, and his J.D. from the University of California, Berkeley School of Law. While at Berkeley Law he was a member of the Berkeley Technology Law Journal and the Samuelson Law, Technology, and Public Policy Clinic; he worked as a research assistant for Berkeley Law professor Pamela Samuelson, and was part of a Samuelson Clinic team that worked with a coalition of international technology companies, investors, and human rights organizations in developing "best practices" principles to safeguard freedom of expression and privacy in information and communication technologies.

© 2015 Winston & Strawn LLP

WINSTON
&STRAWN
LLP



# James C. Lin

Associate
Silicon Valley
+1 (650) 858-6434 (Silicon Valley)
jalin@winston.com

| | |
|---|---|
| **Services** | IP/IT Transactions & Licensing, Intellectual Property, International Trade Commission – Section 337 Litigation, Patent Litigation |
| **Sectors** | Retail & Consumer Products, Technology & Telecommunications |
| **Admissions** | California |
| **Education** | Santa Clara University, JD, 2010 National Taiwan University, MS, 2005 UCLA, BS, 2003 |
| **Languages** | Mandarin |

James Lin is an intellectual property associate in the firm's Silicon Valley office who focuses his practice on patent litigation involving a wide variety of technologies, including Power over Ethernet, wireless networking, multiprocessing, and queuing technology. Mr. Lin has experience litigating patent cases before the International Trade Commission ("ITC") and the U.S. District Courts.

**Representative Experience**:

- Representation of leading worldwide networking company in patent litigation matters before the District of Delaware and the Eastern District of Texas
- Representation of leading worldwide chipmaker in assessing potential indemnity obligations to third party defendant
- Representation of private equity firm in potential $1B acquisition
- Representation of multiple clients in pro bono matters including: cancellation of removal; registration of trademarks; drafting copyright licensing agreement; cease and desist of potential copyright infringement; and the Housing Negotiation Project

Before entering the legal practice, Mr. Lin was a Systems Integration and Test Engineer at Lockheed Martin for five years. His work there included analysis of hardware and software design requirements, hardware and

© 2015 Winston & Strawn LLP

WINSTON
&
STRAWN
LLP

software testing, Reliability, Maintainability, and Availability (RMA) analysis, and systems analysis for control systems.

Mr. Lin received his B.S. in Electrical Engineering with Biomedical Engineering option from University of California – Los Angeles in 2003, and he received his M.S. in Electrical Engineering with a Computer Science emphasis from National Taiwan University in 2005. He received his J.D. from Santa Clara University School of Law in 2010.

© 2015 Winston & Strawn LLP

WINSTON
& STRAWN
LLP



# Kevin Joon Oh

Associate
San Francisco
+1 (415) 591-1564 (San Francisco)
koh@winston.com

| | |
|---|---|
| **Services** | Brand Enforcement/ Trademark Litigation, Copyright Infringement Litigation, Intellectual Property, Litigation, Patent Litigation, Trade Secrets, Trademark Prosecution |
| **Admissions** | California |
| **Education** | Harvard Law School, JD, 2006 |
| | Pomona College, BA, 1995 |

K. Joon Oh joined the firm in 2006 as a litigation associate in the San Francisco office. He concentrates his practice on complex copyright, trademark, trade secrets, patent, and Internet litigation. Mr. Oh also has significant experience in providing trademark, copyright, Internet-related counseling, including advising on Digital Millennium Copyright Act (DMCA) and Communication Decency Act (CDA) matters and related risk management, and managing trademark and copyright portfolios.

**Mr. Oh's representative cases include**:

- Representing a prominent electronic accessories and peripherals company in successfully obtaining TROs and preliminary injunctions in patent litigations over touch screen protectors. *Aevoe Corp. v. AE Tech Co. Ltd. et al.*, 727 F.3d 1375 (Fed. Cir. 2013) (dismissing defendants' appeal of preliminary injunction for lack of jurisdiction, on behalf of appellee and prevailing party Aevoe Corp.), *rehearing en banc denied* (Dec. 17, 2013), reported by Tony Dutra, *Injunction Against 'Colorable Imitations' Of Infringing Product Need Not Be Explicit*, Bloomberg BNA (August 30, 2013) and Ryan Davis, *Clarification Of Injunction Can't Be Appealed, Fed. Circ. Says*, Law360 (August 30, 2013) available
  - here
    .
- Representation of defendants in a copyright litigation in the Central District of California against plaintiff Perfect 10, Inc.
- *Bare Escentuals Beauty, Inc. v. Intelligent Beauty, LLC* . Represented Bare Escentuals in a trademark and false advertising litigation in the Northern District of California.
- *OmniVision Technologies v. Qualcomm Incorporated*. Represented in  trademark litigation in the Northern District of California.

© 2015 Winston & Strawn LLP



- *Live Eyewear Inc. v. Dioptics Medical Products Inc., et al* . Represented defendants in a patent and trademark litigation in the Central District of California.
- *Glowlink Communications Technology, Inc. v. Intelsat Corporation* . Represented Glowlink Communications in a copyright and breach of contract litigation in the Northern District of California.

**Mr. Oh's pro bono representations include**:

- Representation of dajaz1.com in the successful return of its domain name after it was seized by the U.S. government.
- Representation of the Little House on the Prairie Museum in Independence, Kansas, in a trademark dispute.
- Representation of defendant Chapterhouse Studios, a gaming-accessories company, in complex copyright and trademark litigation against plaintiff Games Workshop; a jury trial resulted in findings of non-infringement and fair use on the majority of Games Workshop's hundreds of claims.

Mr. Oh received a B.A. in Philosophy, *cum laude*, in 1995 from Pomona College, where he was a member of Phi Beta Kappa. He received a J.D., *cum laude*, from Harvard Law School in 2006, and was executive editor of the *Harvard Journal of Law and Technology* .

## Publications & Speaking Engagements

- Co-presenter, webcast to Winston & Strawn's IP Federal Circuit Roundtable, "Patentable Subject Matter Under 35 U.S.C. Section 101: Standards of patentability after *Ass'n for Molecular Pathology v. PTO* and *Mayo Collaborative Servs. v. Prometheus Labs., Inc.*" May 1, 2012.
- Co-author, "
  *United States v Nosal*
  ," E-Commerce Law Reports, volume 11 issue 3, June 2011.
- Co-presenter, Silicon Valley Association of General Counsel (SVAGC), "Advertising Law Update," Oct. 16, 2009.
- Author, "Completing the Connection: Achieving Universal Service Through Municipal Wi-Fi," 2006 Duke L. & Tech Rev. 0001 (2006).

© 2015 Winston & Strawn LLP

WINSTON
&STRAWN
LLP



# Kimberly L. Paschall

Associate
Washington, D.C.
+1 (202) 282-5146 (Washington, D.C.)
kpaschall@winston.com

| | |
|---|---|
| **Services** | Antitrust Litigation, Complex Commercial Litigation, Litigation, Professional Liability, White Collar, Regulatory Defense & Investigations |
| **Admissions** | Virginia, District of Columbia |
| **Education** | University of Virginia, JD, 2012 |

Kimberly Paschall is a litigation associate in the firm's Washington, D.C. office. Kimberly's practice is focused on antitrust litigation, complex commercial litigation, and white collar and internal investigations. Her legal experience includes examining witnesses in federal district court and state circuit court, taking and defending depositions, writing critical motions, coordinating expert reports, and conducting legal research. She also counsels corporate clients on antitrust issues and prepares Hart-Scott-Rodino premerger filings.

Kimberly has been a member of trial teams in both federal and state court. Kimberly has worked on behalf of litigants facing suits from private parties, including cases involving antitrust violations, breach of fiduciary duties, patent infringement and contract disputes. As a part of the firm's pro bono effort, Kimberly served as a member of the trial team that secured a $900,000 damages aware in a Federal Tort Claims Act case for a federal inmate injured while incarcerated.

Prior to joining the firm, Kimberly worked as a third-year practitioner in the Virginia Commonwealth's Attorney's Office in Charlottesville, VA. On behalf of the Commonwealth, Kimberly prosecuted misdemeanors in General District Court and felonies in Circuit Court. Kimberly also served as a member of the trial team that prosecuted George Huguely for the murder of UVA student-athlete Yeardley Love.

Ms. Paschall received a J.D. from the University of Virginia Law School in 2012 where she was on the editorial board for the *Virginia Journal of International Law* . In 2009, she received a B.A. in Political Science with honors from Wake Forest University. She graduated *summa cum laude* and Phi Beta Kappa.

© 2015 Winston & Strawn LLP

WINSTON
& STRAWN
LLP



# Constance F. Ramos, Ph.D.

Partner
San Francisco
+1 (415) 591-1405 (San Francisco)
cframos@winston.com

| | |
|---|---|
| **Services** | Complex Commercial Litigation, Federal Circuit & Other IP Appeals, IP/IT Transactions & Licensing, Intellectual Property, International Trade Commission – Section 337 Litigation, Litigation, Patent Litigation, Patent Prosecution, Trade Secrets |
| **Sectors** | Automotive, Financial Services & Banking, Food, Beverage & Agriculture, Oil & Gas, Pharmaceuticals & Medical Devices, Retail & Consumer Products, Technology & Telecommunications |
| **Admissions** | California, England & Wales, US Patent & Trademark Office |
| **Education** | University of California - Berkeley, JD, 1999 |
| | University of California - Berkeley, PhD, 1989 |
| | University of California - Berkeley, AB, 1983 |
| **Languages** | French |

Dr. Constance Ramos is a registered U.S. patent attorney in the firm's San Francisco office whose practice focuses on complex intellectual property litigation and intellectual property transactions.

Dr. Ramos' main practice is patent litigation. Her litigation experience includes a broad range of technologies, such as high-powered LEDs and other semiconductor devices, RFID technologies, surgical simulators, computer software, voice-over IP technologies, networking technologies, industry standards in computer information systems, computer storage devices, mobile telephone application programs, cryptography, and other computer-related fields. Dr. Ramos' practice also includes IP due diligence, licensing, and counseling.

**Representative Litigation Experience:**

- Representation of a networking hardware vendor in a matter involving allegations of patent infringement concerning the "Power-over-Ethernet" industry standard. The asserted patent was invalidated on summary judgment.
- Representation of a global semiconductor technology developer in various patent litigation matters.
- Representation of a leading Silicon Valley high power LED company against its competitor in a series of

© 2015 Winston & Strawn LLP



patent infringement cases involving five LED patents.

- Representation of a networking hardware vendor in separate litigation matters on patent infringement claims involving patented voice-over IP technology.
- Representation of a networking hardware vendor against allegations of infringement for four patents in the field of telecommunications.
- Representation of a pharmaceutical company in products liability litigation involving allegations of adverse reactions to a common OTC medication.

**Representative Transactional Experience:**

- Evaluation of US patent portfolio held by a university relating to medical treatments, for potential acquisition.
- Preparation of intellectual property license, development, and service agreements relating to automotive systems technologies.
- Evaluation of software licenses relating to real-time computing technologies.
- Conducted IP due diligence on behalf of a service provider in connection with its acquisition by a large Internet Service Provider.
- Conducted IP due diligence on behalf of a mobile data software and services company in connection with its acquisition of a telecommunications software developer.

Prior to law school, Dr. Ramos was a research scientist focusing on mathematical modeling and computer simulations of biological control systems. She held postdoctoral positions at The Rockefeller University, NASA Ames Research Center, and the University of California at Berkeley. Dr. Ramos was also the Department Chair and Professor of Computer Information Systems at Merritt College in Oakland, California. She is admitted in California, the U.S. Patent and Trademark Office, and England & Wales (Solicitor).

Dr. Ramos received her A.B. in Physics and Computer Science and she received her Ph.D. in Biophysics, with *NSF Honorable Mention*, from the University of California, Berkeley. She received her J.D. from the University of California, Berkeley School of Law (Boalt Hall).

## Activities

Dr. Ramos is a member of the American Bar Association, American Association for the Advancement of Science, American Intellectual Property Law Association ("AIPLA"), and Pacific Counsel on International Policy.

© 2015 Winston & Strawn LLP

WINSTON
&
STRAWN
LLP



# Scott Wales

Partner
San Francisco
+1 (415) 591-1565 (San Francisco)
swales@winston.com

| | |
|---|---|
| **Services** | Complex Commercial Litigation, Federal Circuit & Other IP Appeals, IP/IT Transactions & Licensing, Intellectual Property, International Trade Commission – Section 337 Litigation, Litigation, Patent Litigation, Patent Prosecution, Trade Secrets |
| **Sectors** | Automotive, Financial Services & Banking, Food, Beverage & Agriculture, Oil & Gas, Pharmaceuticals & Medical Devices, Technology & Telecommunications |
| **Admissions** | California |
| **Education** | George Washington University, JD, 1995 |
| | University of Alabama, BS, 1989 |

Scott Wales is partner in the firm's San Francisco office with over 20 years of intellectual property experience. His practice is focused on representing clients in complex patent litigation, licensing disputes, and complex technology litigation.

Mr. Wales has litigated more than 50 high technology cases in the federal district courts and before the International Trade Commission under Section 337. The technologies have included semiconductor processing and design, telecommunications, microprocessor and computer hardware, software, online and Internet-related technologies, RFID technology, medical devices, and food processing technologies.

**Representative Experience**:

- Representation of a leading global provider of engineering and geospatial software related to microprocessors successfully obtaining a $150-million trial verdict.
- Representation of a leading mortgage lending company in patent case involving online services.
- Representation of a supercomputer manufacturer in patent case involving supercomputing technologies.
- Representation of a leading Chinese automotive company in complex contract dispute.
- Representation of a leading manufacturer in the Radio Frequency Identification technology in defeating infringement claims on five patents.
- Representation of a Chinese heavy equipment company in complex licensing dispute.
- Representation of a leading semiconductor memory companies in licensing and patent litigation.

© 2015 Winston & Strawn LLP



- Representation of a haptics technology company in patent cases relating to medical devices.
- Representation of a medical device company in complex patent dispute.
- Representation of a food production company in six cases, including patent litigation, licensing, and contract dispute litigation involving food processing technology.
- Representation of an educational entertainment company in several patent litigation cases before the International Trade Commission and federal circuits.
- Representation of a semiconductor manufacturer in a patent litigation involving semiconductors, won Federal Circuit reversal of the trial verdict.
- Representation of a leading manufacturer of electronic hardware in patent litigation involving semiconductors.
- Representation of defendant in litigation involving biotech contract and patent licensing litigation involving lipoprotein analysis technology.

Mr. Wales is admitted to practice in Northern, Central, and Eastern Districts of California; Eastern District of Texas; U.S. Court of Appeals for the Federal Circuit; and the U.S. Patent and Trademark Office.

Mr. Wales received his B.S. in Chemical Engineering from the University of Alabama in 1989 and he received his J.D. from the George Washington University Law School in 1995.

## Honors & Awards

Mr. Wales was named an "IP Star" by *Managing Intellectual Property* in 2013, 2014, and 2015 and was recognized in the 2014 and 2015 editions of *IAM Patent 1000 – World's Leading Patent Practitioners* for litigation.

## Activities

Mr. Wales is a member of the American Bar Association and the Bar Association of San Francisco.

© 2015 Winston & Strawn LLP





# Christine M. Waring

Associate
Washington, D.C.
+1 (202) 282-5823 (Washington, D.C.)
cwaring@winston.com

Admitted to practice only in Maryland

| | |
|---|---|
| **Services** | Complex Commercial Litigation, International Arbitration, International Trade, Sanctions, Customs & Export Controls, Litigation |
| **Sectors** | Food, Beverage & Agriculture, Oil & Gas, Technology & Telecommunications |
| **Admissions** | Maryland |
| **Education** | Georgetown University, JD, 2012 |
| | George Washington University, BA, 2007 |

Christine Waring is an associate in the firm's Washington, D.C. office. She focuses her practice on international arbitration, litigation, and international trade compliance.

Ms. Waring's international arbitration experience includes acting as counsel in a wide variety of commercial and investment treaty arbitrations representing both foreign sovereigns and private clients under ICC, ICSID, and UNCITRAL rules.

Ms. Waring is part of the Winston & Strawn team that represents the Republic of Ecuador in litigation against Chevron Corporation in multiple forums. This representation includes the defense of the Republic of Ecuador in an UNCITRAL arbitration involving multiple treaty claims. She is also involved in litigation in United States federal courts on behalf of McKesson Corporation in a dispute concerning a 1984 Iran-United States Claims Tribunal award.  McKesson won a final merits judgment and successfully opposed Iran's petition for certiorari. *See McKesson Corp. v. Islamic Republic of Iran* , 672 F.3d 1066 (D.C. Cir. 2012), *cert. denied*, 133 S. Ct. 1582 (2013).

In her international trade practice, Ms. Waring counsels clients on compliance with export controls (ITAR and EAR), sanctions administered by the Office of Foreign Assets Control (OFAC) and other agencies, anti-boycott requirements, and import-related requirements administered by Customs. Her experience includes developing internal procedures and manuals, applying for licenses, internal investigations and audits, and assisting clients through the prior disclosure of violations.

Ms. Waring's pro bono experience includes representing a death row inmate in post-conviction proceedings

© 2015 Winston & Strawn LLP

WINSTON & STRAWN LLP

and representing a mother in an action for child custody and support.

Ms. Waring received a J.D., *cum laude*, from Georgetown University Law Center in 2012 where she was a Law Fellow in the Legal Research and Writing Department, an Articles Editor for the *Georgetown Journal of International Law*, and received the Certificate in Refugees and Humanitarian Emergencies. In 2007, she received a B.A., *magna cum laude*, in International Affairs from the George Washington University.

## Publications & Speaking Engagements

*The Removal of International Law from Guantanamo Detainee Litigation: Problems and Implications of Al-Bihani v. Obama*   , 43 GEO. J. INT'L L. 927 (2012)

© 2015 Winston & Strawn LLP

WINSTON & STRAWN LLP

## ATTORNEY BIOS FOR RUYAKCHERIAN LLP

**Robert Ruyak** is a founding partner of Ruyak Cherian LLP ("RuyakCherian").  Mr. Ruyak has been practicing complex civil litigation in Washington, D.C. for 41 years.  He earned an undergraduate degree from Gannon University in 1971. He earned a law degree from Georgetown University Law Center in 1974. Prior to joining RuyakCherian, Mr. Ruyak was a partner at the law firm of Winston & Strawn LLP (2011 – 2015) and managing partner at the law firm of Howrey LLP (1976 – 2011).  Mr. Ruyak has tried numerous complex commercial disputes, including antitrust, patent, trade secrets and other intellectual property disputes concerning cutting-edge technologies.

**Korula ("Sunny") Cherian** is also a founding partner of RuyakCherian. He has been practicing complex intellectual property litigation in California for 28 years. Prior to joining RuyakCherian, Mr. Cherian was a partner of Winston & Strawn (2014 – 2015), partner of Hogan Lovells (2011 – 2014), partner of Howrey LLP (2003 – 2011), and partner of Townsend & Townsend & Crew (1992 – 2003). He earned his undergraduate degree from the University of Mysore in 1976, his Master of Science in Electrical Engineering from George Washington University in 1979, and his law degree from the University of California, Davis School of the Law in 1987. Mr. Cherian's practice focuses on complex patent disputes and other high-stakes intellectual property litigation.  Mr. Cherian has represented plaintiffs as well as defendants in complex litigation and through trial.

**Arthur T. Farrell** is a senior litigation associate at RuyakCherian. He has been practicing complex antitrust and intellectual property litigation in Washington, D.C. for 6 years. In addition to his litigation practice, Mr. Farrell has represented clients in merger clearance matters before United States and International Competition Authorities.  Prior to joining RuyakCherian, Mr. Farrell was an associate at Winston & Strawn LLP (2013 – 2015), an associate at Baker Botts LLP (2011 – 2013), and an associate at Howrey LLP (2009 – 2011). Mr. Farrell earned his undergraduate degree from Georgetown University in 1997 and his law degree from Georgetown University Law Center in 2009.

**Brittany Ruyak** is an associate with RuyakCherian. She earned her undergraduate degree from the University of Texas at Austin in 2010 and her law degree from American University Washington College of Law in 2014.  Ms. Ruyak's practice focuses on complex commercial litigation.

# EXHIBIT C

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| Last Name | First Name | Worked Date | Phase Code | Hours | Billed Amount |
|---|---|---|---|---|---|
| LANGE | JULIE L. | 5/8/2013 | | 2.00 | 320.00 |
| HELBLE | CHRISTINA R. | 6/19/2013 | | 0.40 | 108.00 |
| KUBIDA | WILLIAM | 3/11/2013 | | 2.40 | 1,320.00 |
| KUBIDA | WILLIAM | 3/12/2013 | | 1.80 | 990.00 |
| KUBIDA | WILLIAM | 3/14/2013 | | 1.20 | 660.00 |
| KUBIDA | WILLIAM | 3/15/2013 | | 0.40 | 220.00 |
| KUBIDA | WILLIAM | 3/20/2013 | | 0.60 | 330.00 |
| KUBIDA | WILLIAM | 3/21/2013 | | 0.80 | 440.00 |
| KUBIDA | WILLIAM | 3/26/2013 | | 2.80 | 1,540.00 |
| KUBIDA | WILLIAM | 3/27/2013 | | 3.20 | 1,760.00 |
| KUBIDA | WILLIAM | 3/28/2013 | | 4.70 | 2,585.00 |
| KUBIDA | WILLIAM | 4/1/2013 | | 1.30 | 715.00 |
| KUBIDA | WILLIAM | 4/2/2013 | | 0.70 | 385.00 |
| KUBIDA | WILLIAM | 4/8/2013 | | 0.40 | 220.00 |
| KUBIDA | WILLIAM | 4/22/2013 | | 0.70 | 385.00 |
| KUBIDA | WILLIAM | 5/7/2013 | | 1.10 | 605.00 |
| KUBIDA | WILLIAM | 5/8/2013 | | 0.30 | 165.00 |
| KUBIDA | WILLIAM | 6/5/2013 | | 0.20 | 110.00 |
| KUBIDA | WILLIAM | 6/7/2013 | | 0.50 | 275.00 |
| KUBIDA | WILLIAM | 6/13/2013 | | 0.40 | 220.00 |
| KUBIDA | WILLIAM | 6/21/2013 | | 0.60 | 330.00 |
| JALALI | SARAH M. | 3/26/2013 | | 6.60 | 4,488.00 |
| JALALI | SARAH M. | 3/27/2013 | | 9.50 | 6,460.00 |
| JALALI | SARAH M. | 3/28/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 4/11/2013 | | 7.00 | 4,760.00 |
| JALALI | SARAH M. | 4/12/2013 | | 6.30 | 4,284.00 |
| JALALI | SARAH M. | 4/15/2013 | | 9.50 | 6,460.00 |
| JALALI | SARAH M. | 4/16/2013 | | 8.00 | 5,440.00 |
| JALALI | SARAH M. | 4/17/2013 | | 9.20 | 6,256.00 |
| JALALI | SARAH M. | 4/18/2013 | | 9.00 | 6,120.00 |
| JALALI | SARAH M. | 4/19/2013 | | 6.30 | 4,284.00 |
| JALALI | SARAH M. | 4/22/2013 | | 8.50 | 5,780.00 |
| JALALI | SARAH M. | 4/23/2013 | | 11.00 | 7,480.00 |
| JALALI | SARAH M. | 4/24/2013 | | 8.00 | 5,440.00 |
| JALALI | SARAH M. | 4/25/2013 | | 8.50 | 5,780.00 |
| JALALI | SARAH M. | 4/29/2013 | | 8.00 | 5,440.00 |
| JALALI | SARAH M. | 4/30/2013 | | 12.00 | 8,160.00 |
| JALALI | SARAH M. | 5/1/2013 | | 8.50 | 5,780.00 |
| JALALI | SARAH M. | 5/2/2013 | | 9.00 | 6,120.00 |
| JALALI | SARAH M. | 5/3/2013 | | 4.00 | 2,720.00 |
| JALALI | SARAH M. | 5/6/2013 | | 8.30 | 5,644.00 |
| JALALI | SARAH M. | 5/7/2013 | | 9.00 | 6,120.00 |
| JALALI | SARAH M. | 5/8/2013 | | 7.50 | 5,100.00 |
| JALALI | SARAH M. | 5/9/2013 | | 7.50 | 5,100.00 |
| JALALI | SARAH M. | 5/10/2013 | | 8.50 | 5,780.00 |
| JALALI | SARAH M. | 5/13/2013 | | 8.30 | 5,644.00 |
| JALALI | SARAH M. | 5/14/2013 | | 7.80 | 5,304.00 |
| JALALI | SARAH M. | 5/15/2013 | | 7.00 | 4,760.00 |
| JALALI | SARAH M. | 5/16/2013 | | 8.50 | 5,780.00 |
| JALALI | SARAH M. | 5/17/2013 | | 6.80 | 4,624.00 |
| JALALI | SARAH M. | 5/20/2013 | | 9.50 | 6,460.00 |
| JALALI | SARAH M. | 5/21/2013 | | 11.00 | 7,480.00 |
| JALALI | SARAH M. | 5/22/2013 | | 12.50 | 8,500.00 |

SF:403396.1

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| JALALI | SARAH M. | 5/23/2013 | | 10.50 | 7,140.00 |
|--------|----------|-----------|---|-------|----------|
| JALALI | SARAH M. | 5/24/2013 | | 8.00 | 5,440.00 |
| JALALI | SARAH M. | 5/26/2013 | | 0.60 | 408.00 |
| JALALI | SARAH M. | 5/27/2013 | | 0.50 | 340.00 |
| JALALI | SARAH M. | 5/28/2013 | | 14.00 | 9,520.00 |
| JALALI | SARAH M. | 5/29/2013 | | 15.00 | 10,200.00 |
| JALALI | SARAH M. | 5/30/2013 | | 10.50 | 7,140.00 |
| JALALI | SARAH M. | 5/31/2013 | | 10.00 | 6,800.00 |
| JALALI | SARAH M. | 6/3/2013 | | 9.50 | 6,460.00 |
| JALALI | SARAH M. | 6/4/2013 | | 9.50 | 6,460.00 |
| JALALI | SARAH M. | 6/5/2013 | | 11.80 | 8,024.00 |
| JALALI | SARAH M. | 6/6/2013 | | 9.50 | 6,460.00 |
| JALALI | SARAH M. | 6/7/2013 | | 1.00 | 680.00 |
| JALALI | SARAH M. | 6/10/2013 | | 1.50 | 1,020.00 |
| JALALI | SARAH M. | 6/11/2013 | | 10.50 | 7,140.00 |
| JALALI | SARAH M. | 6/12/2013 | | 11.00 | 7,480.00 |
| JALALI | SARAH M. | 6/13/2013 | | 12.50 | 8,500.00 |
| JALALI | SARAH M. | 6/14/2013 | | 8.30 | 5,644.00 |
| JALALI | SARAH M. | 6/15/2013 | | 1.50 | 1,020.00 |
| JALALI | SARAH M. | 6/17/2013 | | 11.50 | 7,820.00 |
| JALALI | SARAH M. | 6/18/2013 | | 14.30 | 9,724.00 |
| JALALI | SARAH M. | 6/19/2013 | | 13.00 | 8,840.00 |
| JALALI | SARAH M. | 6/20/2013 | | 15.00 | 10,200.00 |
| JALALI | SARAH M. | 6/21/2013 | | 10.00 | 6,800.00 |
| JALALI | SARAH M. | 6/22/2013 | | 0.80 | 544.00 |
| JALALI | SARAH M. | 6/24/2013 | | 11.00 | 7,480.00 |
| JALALI | SARAH M. | 6/25/2013 | | 11.30 | 7,684.00 |
| JALALI | SARAH M. | 6/26/2013 | | 10.90 | 7,412.00 |
| JALALI | SARAH M. | 6/27/2013 | | 8.00 | 5,440.00 |
| JALALI | SARAH M. | 6/28/2013 | | 1.50 | 1,020.00 |
| JALALI | SARAH M. | 7/1/2013 | | 8.00 | 5,440.00 |
| JALALI | SARAH M. | 7/2/2013 | | 8.00 | 5,440.00 |
| JALALI | SARAH M. | 7/3/2013 | | 9.00 | 6,120.00 |
| JALALI | SARAH M. | 7/5/2013 | | 1.00 | 680.00 |
| JALALI | SARAH M. | 7/7/2013 | | 0.40 | 272.00 |
| JALALI | SARAH M. | 7/8/2013 | | 4.00 | 2,720.00 |
| JALALI | SARAH M. | 7/9/2013 | | 7.00 | 4,760.00 |
| JALALI | SARAH M. | 7/10/2013 | | 1.50 | 1,020.00 |
| JALALI | SARAH M. | 7/11/2013 | | 1.00 | 680.00 |
| JALALI | SARAH M. | 7/12/2013 | | 4.00 | 2,720.00 |
| JALALI | SARAH M. | 7/15/2013 | | 3.50 | 2,380.00 |
| JALALI | SARAH M. | 7/16/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 7/17/2013 | | 3.00 | 2,040.00 |
| JALALI | SARAH M. | 7/18/2013 | | 4.00 | 2,720.00 |
| JALALI | SARAH M. | 7/19/2013 | | 2.50 | 1,700.00 |
| JALALI | SARAH M. | 7/22/2013 | | 4.00 | 2,720.00 |
| JALALI | SARAH M. | 7/24/2013 | | 3.50 | 2,380.00 |
| JALALI | SARAH M. | 7/26/2013 | | 1.00 | 680.00 |
| JALALI | SARAH M. | 7/29/2013 | | 3.00 | 2,040.00 |
| JALALI | SARAH M. | 7/30/2013 | | 1.00 | 680.00 |
| JALALI | SARAH M. | 8/5/2013 | | 0.80 | 544.00 |
| JALALI | SARAH M. | 8/6/2013 | | 4.00 | 2,720.00 |
| JALALI | SARAH M. | 8/7/2013 | | 1.50 | 1,020.00 |
| JALALI | SARAH M. | 8/8/2013 | | 0.80 | 544.00 |
| JALALI | SARAH M. | 8/9/2013 | | 1.00 | 680.00 |

2

## HOGAN LOVELLS TIME ENTRIES – GSI v UMI

| | | | | | |
|---|---|---|---|---|---|
| JALALI | SARAH M. | 8/12/2013 | | 1.50 | 1,020.00 |
| JALALI | SARAH M. | 8/13/2013 | | 2.00 | 1,360.00 |
| JALALI | SARAH M. | 8/15/2013 | | 2.00 | 1,360.00 |
| JALALI | SARAH M. | 8/16/2013 | | 1.80 | 1,224.00 |
| JALALI | SARAH M. | 8/21/2013 | | 4.50 | 3,060.00 |
| JALALI | SARAH M. | 8/22/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 8/23/2013 | | 7.00 | 4,760.00 |
| JALALI | SARAH M. | 8/26/2013 | | 8.00 | 5,440.00 |
| JALALI | SARAH M. | 8/27/2013 | | 9.00 | 6,120.00 |
| JALALI | SARAH M. | 8/28/2013 | | 8.20 | 5,576.00 |
| JALALI | SARAH M. | 8/29/2013 | | 6.50 | 4,420.00 |
| JALALI | SARAH M. | 8/30/2013 | | 6.50 | 4,420.00 |
| JALALI | SARAH M. | 9/3/2013 | | 0.40 | 272.00 |
| JALALI | SARAH M. | 9/4/2013 | | 9.00 | 6,120.00 |
| JALALI | SARAH M. | 9/5/2013 | | 9.50 | 6,460.00 |
| JALALI | SARAH M. | 9/6/2013 | | 7.00 | 4,760.00 |
| JALALI | SARAH M. | 9/9/2013 | | 0.40 | 272.00 |
| JALALI | SARAH M. | 9/10/2013 | | 7.00 | 4,760.00 |
| JALALI | SARAH M. | 9/11/2013 | | 5.30 | 3,604.00 |
| JALALI | SARAH M. | 9/13/2013 | | 0.80 | 544.00 |
| JALALI | SARAH M. | 9/16/2013 | | 1.00 | 680.00 |
| JALALI | SARAH M. | 9/18/2013 | | 1.20 | 816.00 |
| JALALI | SARAH M. | 9/19/2013 | | 0.50 | 340.00 |
| JALALI | SARAH M. | 9/20/2013 | | 0.70 | 476.00 |
| JALALI | SARAH M. | 9/23/2013 | | 6.00 | 4,080.00 |
| JALALI | SARAH M. | 9/24/2013 | | 6.60 | 4,488.00 |
| JALALI | SARAH M. | 9/25/2013 | | 5.40 | 3,672.00 |
| JALALI | SARAH M. | 9/26/2013 | | 5.50 | 3,740.00 |
| JALALI | SARAH M. | 9/27/2013 | | 0.30 | 204.00 |
| JALALI | SARAH M. | 9/30/2013 | | 6.00 | 4,080.00 |
| JALALI | SARAH M. | 10/1/2013 | | 0.40 | 272.00 |
| JALALI | SARAH M. | 10/2/2013 | | 1.00 | 680.00 |
| JALALI | SARAH M. | 10/3/2013 | | 7.00 | 4,760.00 |
| JALALI | SARAH M. | 10/4/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 10/7/2013 | | 7.50 | 5,100.00 |
| JALALI | SARAH M. | 10/8/2013 | | 4.00 | 2,720.00 |
| JALALI | SARAH M. | 10/9/2013 | | 6.00 | 4,080.00 |
| JALALI | SARAH M. | 10/10/2013 | | 8.00 | 5,440.00 |
| JALALI | SARAH M. | 10/15/2013 | | 3.00 | 2,040.00 |
| JALALI | SARAH M. | 10/16/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 10/17/2013 | | 6.00 | 4,080.00 |
| JALALI | SARAH M. | 10/24/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 10/25/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 10/28/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 10/29/2013 | | 6.70 | 4,556.00 |
| JALALI | SARAH M. | 10/30/2013 | | 6.00 | 4,080.00 |
| JALALI | SARAH M. | 11/1/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 11/4/2013 | | 7.50 | 5,100.00 |
| JALALI | SARAH M. | 11/5/2013 | | 8.00 | 5,440.00 |
| JALALI | SARAH M. | 11/6/2013 | | 6.50 | 4,420.00 |
| JALALI | SARAH M. | 11/7/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 11/18/2013 | | 1.50 | 1,020.00 |
| JALALI | SARAH M. | 11/25/2013 | | 4.00 | 2,720.00 |
| JALALI | SARAH M. | 11/26/2013 | | 3.50 | 2,380.00 |
| JALALI | SARAH M. | 12/2/2013 | | 7.50 | 5,100.00 |

3

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| | | | | | |
|---|---|---|---|---|---|
| JALALI | SARAH M. | 12/3/2013 | | 6.50 | 4,420.00 |
| JALALI | SARAH M. | 12/4/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 12/5/2013 | | 6.50 | 4,420.00 |
| JALALI | SARAH M. | 12/6/2013 | | 5.00 | 3,400.00 |
| JALALI | SARAH M. | 12/16/2013 | | 0.30 | 204.00 |
| JALALI | SARAH M. | 1/3/2014 | | 1.50 | 1,057.50 |
| JALALI | SARAH M. | 1/6/2014 | | 6.00 | 4,230.00 |
| JALALI | SARAH M. | 1/7/2014 | | 6.00 | 4,230.00 |
| JALALI | SARAH M. | 1/8/2014 | | 5.30 | 3,736.50 |
| JALALI | SARAH M. | 1/9/2014 | | 14.50 | 10,222.50 |
| JALALI | SARAH M. | 1/10/2014 | | 7.00 | 4,935.00 |
| JALALI | SARAH M. | 1/13/2014 | | 0.50 | 352.50 |
| JALALI | SARAH M. | 2/4/2014 | | 0.70 | 493.50 |
| JALALI | SARAH M. | 2/5/2014 | | 0.50 | 352.50 |
| JALALI | SARAH M. | 3/3/2014 | | 4.50 | 3,172.50 |
| JALALI | SARAH M. | 3/4/2014 | | 2.50 | 1,762.50 |
| JALALI | SARAH M. | 3/5/2014 | | 1.80 | 1,269.00 |
| JALALI | SARAH M. | 3/6/2014 | | 1.80 | 1,269.00 |
| JALALI | SARAH M. | 3/7/2014 | | 4.00 | 2,820.00 |
| JALALI | SARAH M. | 3/10/2014 | | 8.00 | 5,640.00 |
| JALALI | SARAH M. | 3/11/2014 | | 1.50 | 1,057.50 |
| JALALI | SARAH M. | 3/24/2014 | | 0.80 | 564.00 |
| JALALI | SARAH M. | 4/18/2014 | | 0.50 | 352.50 |
| JALALI | SARAH M. | 4/21/2014 | | 0.40 | 282.00 |
| JALALI | SARAH M. | 4/22/2014 | | 0.10 | 70.50 |
| JALALI | SARAH M. | 4/23/2014 | | 0.40 | 282.00 |
| JALALI | SARAH M. | 4/24/2014 | | 0.40 | 282.00 |
| JALALI | SARAH M. | 4/30/2014 | | 0.30 | 211.50 |
| JALALI | SARAH M. | 5/19/2014 | | 0.80 | 564.00 |
| JALALI | SARAH M. | 5/27/2014 | | 0.30 | 211.50 |
| CHERIAN | KORULA T. | 3/11/2013 | | 1.10 | 946.00 |
| CHERIAN | KORULA T. | 3/12/2013 | | 1.30 | 1,118.00 |
| CHERIAN | KORULA T. | 3/13/2013 | | 1.50 | 1,290.00 |
| CHERIAN | KORULA T. | 3/14/2013 | | 1.70 | 1,462.00 |
| CHERIAN | KORULA T. | 3/26/2013 | | 6.50 | 5,590.00 |
| CHERIAN | KORULA T. | 3/27/2013 | | 8.50 | 7,310.00 |
| CHERIAN | KORULA T. | 3/28/2013 | | 5.50 | 4,730.00 |
| CHERIAN | KORULA T. | 3/29/2013 | | 2.70 | 2,322.00 |
| CHERIAN | KORULA T. | 4/2/2013 | | 6.50 | 5,590.00 |
| CHERIAN | KORULA T. | 4/3/2013 | | 6.50 | 5,590.00 |
| CHERIAN | KORULA T. | 4/4/2013 | | 2.70 | 2,322.00 |
| CHERIAN | KORULA T. | 4/5/2013 | | 1.80 | 1,548.00 |
| CHERIAN | KORULA T. | 4/8/2013 | | 4.50 | 3,870.00 |
| CHERIAN | KORULA T. | 4/10/2013 | | 1.00 | 860.00 |
| CHERIAN | KORULA T. | 4/11/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 4/15/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 4/19/2013 | | 2.50 | 2,150.00 |
| CHERIAN | KORULA T. | 4/25/2013 | | 3.50 | 3,010.00 |
| CHERIAN | KORULA T. | 4/26/2013 | | 3.50 | 3,010.00 |
| CHERIAN | KORULA T. | 4/29/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 4/30/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 5/1/2013 | | 2.50 | 2,150.00 |
| CHERIAN | KORULA T. | 5/2/2013 | | 4.00 | 3,440.00 |
| CHERIAN | KORULA T. | 5/3/2013 | | 4.00 | 3,440.00 |
| CHERIAN | KORULA T. | 5/6/2013 | | 4.00 | 3,440.00 |

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| | | | | | |
|---|---|---|---|---|---|
| CHERIAN | KORULA T. | 5/7/2013 | | 4.00 | 3,440.00 |
| CHERIAN | KORULA T. | 5/8/2013 | | 4.00 | 3,440.00 |
| CHERIAN | KORULA T. | 5/9/2013 | | 2.00 | 1,720.00 |
| CHERIAN | KORULA T. | 5/10/2013 | | 5.00 | 4,300.00 |
| CHERIAN | KORULA T. | 5/13/2013 | | 5.00 | 4,300.00 |
| CHERIAN | KORULA T. | 5/14/2013 | | 5.50 | 4,730.00 |
| CHERIAN | KORULA T. | 5/15/2013 | | 5.00 | 4,300.00 |
| CHERIAN | KORULA T. | 5/16/2013 | | 7.50 | 6,450.00 |
| CHERIAN | KORULA T. | 5/17/2013 | | 5.00 | 4,300.00 |
| CHERIAN | KORULA T. | 5/18/2013 | | 6.00 | 5,160.00 |
| CHERIAN | KORULA T. | 5/20/2013 | | 7.00 | 6,020.00 |
| CHERIAN | KORULA T. | 5/21/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 5/22/2013 | | 7.50 | 6,450.00 |
| CHERIAN | KORULA T. | 5/23/2013 | | 7.50 | 6,450.00 |
| CHERIAN | KORULA T. | 5/24/2013 | | 7.50 | 6,450.00 |
| CHERIAN | KORULA T. | 5/27/2013 | | 5.00 | 4,300.00 |
| CHERIAN | KORULA T. | 5/28/2013 | | 7.00 | 6,020.00 |
| CHERIAN | KORULA T. | 5/29/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 5/30/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 5/31/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 6/3/2013 | | 7.50 | 6,450.00 |
| CHERIAN | KORULA T. | 6/4/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 6/5/2013 | | 7.50 | 6,450.00 |
| CHERIAN | KORULA T. | 6/6/2013 | | 7.50 | 6,450.00 |
| CHERIAN | KORULA T. | 6/7/2013 | | 7.00 | 6,020.00 |
| CHERIAN | KORULA T. | 6/9/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 6/10/2013 | | 6.00 | 5,160.00 |
| CHERIAN | KORULA T. | 6/11/2013 | | 7.00 | 6,020.00 |
| CHERIAN | KORULA T. | 6/12/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 6/13/2013 | | 5.50 | 4,730.00 |
| CHERIAN | KORULA T. | 6/14/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 6/16/2013 | | 6.00 | 5,160.00 |
| CHERIAN | KORULA T. | 6/17/2013 | | 6.00 | 5,160.00 |
| CHERIAN | KORULA T. | 6/18/2013 | | 7.50 | 6,450.00 |
| CHERIAN | KORULA T. | 6/19/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 6/20/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 6/21/2013 | | 6.50 | 5,590.00 |
| CHERIAN | KORULA T. | 6/22/2013 | | 6.00 | 5,160.00 |
| CHERIAN | KORULA T. | 6/24/2013 | | 6.50 | 5,590.00 |
| CHERIAN | KORULA T. | 6/25/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 6/26/2013 | | 8.00 | 6,880.00 |
| CHERIAN | KORULA T. | 6/27/2013 | | 7.00 | 6,020.00 |
| CHERIAN | KORULA T. | 6/28/2013 | | 2.00 | 1,720.00 |
| CHERIAN | KORULA T. | 7/1/2013 | | 3.50 | 3,010.00 |
| CHERIAN | KORULA T. | 7/2/2013 | | 3.50 | 3,010.00 |
| CHERIAN | KORULA T. | 7/3/2013 | | 6.00 | 5,160.00 |
| CHERIAN | KORULA T. | 7/8/2013 | | 2.70 | 2,322.00 |
| CHERIAN | KORULA T. | 7/9/2013 | | 2.50 | 2,150.00 |
| CHERIAN | KORULA T. | 7/10/2013 | | 2.00 | 1,720.00 |
| CHERIAN | KORULA T. | 7/11/2013 | | 2.50 | 2,150.00 |
| CHERIAN | KORULA T. | 7/12/2013 | | 3.50 | 3,010.00 |
| CHERIAN | KORULA T. | 7/15/2013 | | 3.50 | 3,010.00 |
| CHERIAN | KORULA T. | 7/16/2013 | | 1.70 | 1,462.00 |
| CHERIAN | KORULA T. | 7/17/2013 | | 1.70 | 1,462.00 |
| CHERIAN | KORULA T. | 7/18/2013 | | 1.70 | 1,462.00 |

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| CHERIAN | KORULA T. | 7/19/2013 | | 2.00 | 1,720.00 |
|---------|-----------|-----------|---|------|----------|
| CHERIAN | KORULA T. | 7/22/2013 | | 1.70 | 1,462.00 |
| CHERIAN | KORULA T. | 7/23/2013 | | 2.40 | 2,064.00 |
| CHERIAN | KORULA T. | 7/24/2013 | | 2.70 | 2,322.00 |
| CHERIAN | KORULA T. | 7/26/2013 | | 2.70 | 2,322.00 |
| CHERIAN | KORULA T. | 8/1/2013 | | 3.10 | 2,666.00 |
| CHERIAN | KORULA T. | 8/2/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 8/5/2013 | | 2.80 | 2,408.00 |
| CHERIAN | KORULA T. | 8/6/2013 | | 2.80 | 2,408.00 |
| CHERIAN | KORULA T. | 8/9/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 8/12/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 8/15/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 8/20/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 8/21/2013 | | 3.50 | 3,010.00 |
| CHERIAN | KORULA T. | 8/22/2013 | | 2.00 | 1,720.00 |
| CHERIAN | KORULA T. | 8/23/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 8/26/2013 | | 4.00 | 3,440.00 |
| CHERIAN | KORULA T. | 8/27/2013 | | 4.50 | 3,870.00 |
| CHERIAN | KORULA T. | 8/28/2013 | | 2.50 | 2,150.00 |
| CHERIAN | KORULA T. | 8/29/2013 | | 2.80 | 2,408.00 |
| CHERIAN | KORULA T. | 9/4/2013 | | 1.80 | 1,548.00 |
| CHERIAN | KORULA T. | 9/5/2013 | | 1.30 | 1,118.00 |
| CHERIAN | KORULA T. | 9/9/2013 | | 1.30 | 1,118.00 |
| CHERIAN | KORULA T. | 9/10/2013 | | 3.30 | 2,838.00 |
| CHERIAN | KORULA T. | 9/11/2013 | | 3.40 | 2,924.00 |
| CHERIAN | KORULA T. | 9/16/2013 | | 2.50 | 2,150.00 |
| CHERIAN | KORULA T. | 9/17/2013 | | 2.30 | 1,978.00 |
| CHERIAN | KORULA T. | 9/18/2013 | | 2.00 | 1,720.00 |
| CHERIAN | KORULA T. | 9/19/2013 | | 2.00 | 1,720.00 |
| CHERIAN | KORULA T. | 9/24/2013 | | 1.50 | 1,290.00 |
| CHERIAN | KORULA T. | 9/25/2013 | | 1.00 | 860.00 |
| CHERIAN | KORULA T. | 9/30/2013 | | 2.50 | 2,150.00 |
| CHERIAN | KORULA T. | 10/1/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 10/2/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 10/3/2013 | | 4.00 | 3,440.00 |
| CHERIAN | KORULA T. | 10/23/2013 | | 2.50 | 2,150.00 |
| CHERIAN | KORULA T. | 10/24/2013 | | 3.00 | 2,580.00 |
| CHERIAN | KORULA T. | 10/25/2013 | | 2.80 | 2,408.00 |
| CHERIAN | KORULA T. | 10/28/2013 | | 1.80 | 1,548.00 |
| CHERIAN | KORULA T. | 10/29/2013 | | 1.80 | 1,548.00 |
| CHERIAN | KORULA T. | 10/30/2013 | | 2.40 | 2,064.00 |
| CHERIAN | KORULA T. | 11/4/2013 | | 2.80 | 2,408.00 |
| CHERIAN | KORULA T. | 11/5/2013 | | 2.80 | 2,408.00 |
| CHERIAN | KORULA T. | 11/6/2013 | | 3.40 | 2,924.00 |
| CHERIAN | KORULA T. | 11/7/2013 | | 2.80 | 2,408.00 |
| CHERIAN | KORULA T. | 11/8/2013 | | 2.80 | 2,408.00 |
| CHERIAN | KORULA T. | 11/12/2013 | | 3.40 | 2,924.00 |
| CHERIAN | KORULA T. | 11/13/2013 | | 4.00 | 3,440.00 |
| CHERIAN | KORULA T. | 11/14/2013 | | 5.80 | 4,988.00 |
| CHERIAN | KORULA T. | 11/15/2013 | | 2.80 | 2,408.00 |
| CHERIAN | KORULA T. | 11/18/2013 | | 4.00 | 3,440.00 |
| CHERIAN | KORULA T. | 11/19/2013 | | 4.50 | 3,870.00 |
| CHERIAN | KORULA T. | 11/29/2013 | | 3.50 | 3,010.00 |
| CHERIAN | KORULA T. | 11/30/2013 | | 4.00 | 3,440.00 |
| CHERIAN | KORULA T. | 12/2/2013 | | 3.00 | 2,580.00 |

SF:403396.1

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| | | | | | |
|---|---|---|---|---|---|
| CHERIAN | KORULA T. | 12/3/2013 | | 3.50 | 3,010.00 |
| CHERIAN | KORULA T. | 12/4/2013 | | 3.50 | 3,010.00 |
| CHERIAN | KORULA T. | 12/5/2013 | | 2.70 | 2,322.00 |
| CHERIAN | KORULA T. | 12/6/2013 | | 2.70 | 2,322.00 |
| CHERIAN | KORULA T. | 1/3/2014 | | 3.30 | 2,904.00 |
| CHERIAN | KORULA T. | 1/6/2014 | | 4.80 | 4,224.00 |
| CHERIAN | KORULA T. | 1/7/2014 | | 5.40 | 4,752.00 |
| CHERIAN | KORULA T. | 1/8/2014 | | 5.00 | 4,400.00 |
| CHERIAN | KORULA T. | 1/9/2014 | | 5.30 | 4,664.00 |
| CHERIAN | KORULA T. | 1/10/2014 | | 4.50 | 3,960.00 |
| CHERIAN | KORULA T. | 1/30/2014 | | 3.00 | 2,640.00 |
| CHERIAN | KORULA T. | 1/31/2014 | | 3.00 | 2,640.00 |
| CHERIAN | KORULA T. | 2/10/2014 | | 3.00 | 2,640.00 |
| CHERIAN | KORULA T. | 2/11/2014 | | 3.20 | 2,816.00 |
| CHERIAN | KORULA T. | 2/12/2014 | | 3.20 | 2,816.00 |
| CHERIAN | KORULA T. | 2/13/2014 | | 2.70 | 2,376.00 |
| CHERIAN | KORULA T. | 2/13/2014 | | 2.70 | 2,376.00 |
| CHERIAN | KORULA T. | 2/14/2014 | | 2.50 | 2,200.00 |
| CHERIAN | KORULA T. | 2/25/2014 | | 2.50 | 2,200.00 |
| CHERIAN | KORULA T. | 2/26/2014 | | 2.50 | 2,200.00 |
| CHERIAN | KORULA T. | 3/3/2014 | | 2.50 | 2,200.00 |
| CHERIAN | KORULA T. | 3/4/2014 | | 2.80 | 2,464.00 |
| CHERIAN | KORULA T. | 3/5/2014 | | 2.80 | 2,464.00 |
| CHERIAN | KORULA T. | 3/6/2014 | | 2.70 | 2,376.00 |
| CHERIAN | KORULA T. | 3/7/2014 | | 2.50 | 2,200.00 |
| CHERIAN | KORULA T. | 3/10/2014 | | 2.80 | 2,464.00 |
| CHERIAN | KORULA T. | 3/11/2014 | | 2.20 | 1,936.00 |
| CHERIAN | KORULA T. | 3/12/2014 | | 1.90 | 1,672.00 |
| CHERIAN | KORULA T. | 3/13/2014 | | 1.80 | 1,584.00 |
| CHERIAN | KORULA T. | 3/14/2014 | | 2.50 | 2,200.00 |
| CHERIAN | KORULA T. | 3/24/2014 | | 2.00 | 1,760.00 |
| CHERIAN | KORULA T. | 3/27/2014 | | 2.30 | 2,024.00 |
| CHERIAN | KORULA T. | 4/1/2014 | | 1.50 | 1,320.00 |
| CHERIAN | KORULA T. | 4/10/2014 | | 1.40 | 1,232.00 |
| RAMOS | CONSTANCE F. | 3/26/2013 | | 2.50 | 1,887.50 |
| RAMOS | CONSTANCE F. | 3/27/2013 | | 9.50 | 7,172.50 |
| RAMOS | CONSTANCE F. | 3/28/2013 | | 0.50 | 377.50 |
| RAMOS | CONSTANCE F. | 3/29/2013 | | 1.00 | 755.00 |
| RAMOS | CONSTANCE F. | 4/1/2013 | | 6.00 | 4,530.00 |
| RAMOS | CONSTANCE F. | 4/2/2013 | | 7.80 | 5,889.00 |
| RAMOS | CONSTANCE F. | 4/3/2013 | | 10.00 | 7,550.00 |
| RAMOS | CONSTANCE F. | 4/4/2013 | | 3.70 | 2,793.50 |
| RAMOS | CONSTANCE F. | 4/10/2013 | | 3.30 | 2,491.50 |
| RAMOS | CONSTANCE F. | 4/15/2013 | | 2.00 | 1,510.00 |
| RAMOS | CONSTANCE F. | 6/17/2013 | | 4.30 | 3,246.50 |
| RAMOS | CONSTANCE F. | 6/18/2013 | | 8.00 | 6,040.00 |
| RAMOS | CONSTANCE F. | 6/19/2013 | | 10.50 | 7,927.50 |
| RAMOS | CONSTANCE F. | 6/20/2013 | | 10.30 | 7,776.50 |
| RAMOS | CONSTANCE F. | 6/21/2013 | | 8.50 | 6,417.50 |
| RAMOS | CONSTANCE F. | 6/27/2013 | | 0.10 | 75.50 |
| RAMOS | CONSTANCE F. | 6/28/2013 | | 2.00 | 1,510.00 |
| RAMOS | CONSTANCE F. | 8/28/2013 | | 4.00 | 3,020.00 |
| RAMOS | CONSTANCE F. | 8/29/2013 | | 1.50 | 1,132.50 |
| RAMOS | CONSTANCE F. | 9/3/2013 | | 0.10 | 75.50 |
| RAMOS | CONSTANCE F. | 9/4/2013 | | 0.10 | 75.50 |

SF:403396.1

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| | | | | | |
|---|---|---|---|---|---|
| RAMOS | CONSTANCE F. | 9/5/2013 | | 1.50 | 1,132.50 |
| RAMOS | CONSTANCE F. | 10/25/2013 | | 0.10 | 75.50 |
| RAMOS | CONSTANCE F. | 10/28/2013 | | 2.00 | 1,510.00 |
| RAMOS | CONSTANCE F. | 10/30/2013 | | 2.50 | 1,887.50 |
| RAMOS | CONSTANCE F. | 10/31/2013 | | 1.80 | 1,359.00 |
| RAMOS | CONSTANCE F. | 11/1/2013 | | 3.00 | 2,265.00 |
| RAMOS | CONSTANCE F. | 11/4/2013 | | 7.30 | 5,511.50 |
| RAMOS | CONSTANCE F. | 11/5/2013 | | 1.00 | 755.00 |
| RAMOS | CONSTANCE F. | 11/6/2013 | | 6.50 | 4,907.50 |
| RAMOS | CONSTANCE F. | 11/7/2013 | | 4.50 | 3,397.50 |
| RAMOS | CONSTANCE F. | 11/8/2013 | | 1.00 | 755.00 |
| RAMOS | CONSTANCE F. | 11/11/2013 | | 7.50 | 5,662.50 |
| RAMOS | CONSTANCE F. | 11/12/2013 | | 4.30 | 3,246.50 |
| RAMOS | CONSTANCE F. | 11/13/2013 | | 2.00 | 1,510.00 |
| RAMOS | CONSTANCE F. | 11/14/2013 | | 8.00 | 6,040.00 |
| RAMOS | CONSTANCE F. | 11/15/2013 | | 5.30 | 4,001.50 |
| RAMOS | CONSTANCE F. | 11/16/2013 | | 7.00 | 5,285.00 |
| RAMOS | CONSTANCE F. | 11/18/2013 | | 7.80 | 5,889.00 |
| RAMOS | CONSTANCE F. | 11/19/2013 | | 7.30 | 5,511.50 |
| RAMOS | CONSTANCE F. | 11/20/2013 | | 8.50 | 6,417.50 |
| RAMOS | CONSTANCE F. | 11/21/2013 | | 2.00 | 1,510.00 |
| RAMOS | CONSTANCE F. | 11/22/2013 | | 6.30 | 4,756.50 |
| RAMOS | CONSTANCE F. | 11/25/2013 | | 8.00 | 6,040.00 |
| RAMOS | CONSTANCE F. | 11/26/2013 | | 6.00 | 4,530.00 |
| RAMOS | CONSTANCE F. | 11/27/2013 | | 2.00 | 1,510.00 |
| RAMOS | CONSTANCE F. | 12/2/2013 | | 8.50 | 6,417.50 |
| RAMOS | CONSTANCE F. | 12/3/2013 | | 7.80 | 5,889.00 |
| RAMOS | CONSTANCE F. | 12/4/2013 | | 7.50 | 5,662.50 |
| RAMOS | CONSTANCE F. | 12/5/2013 | | 9.50 | 7,172.50 |
| RAMOS | CONSTANCE F. | 12/6/2013 | | 5.00 | 3,775.00 |
| RAMOS | CONSTANCE F. | 1/6/2014 | | 8.30 | 6,474.00 |
| RAMOS | CONSTANCE F. | 1/7/2014 | | 6.50 | 5,070.00 |
| RAMOS | CONSTANCE F. | 1/8/2014 | | 9.50 | 7,410.00 |
| RAMOS | CONSTANCE F. | 1/9/2014 | | 10.30 | 8,034.00 |
| RAMOS | CONSTANCE F. | 1/10/2014 | | 4.50 | 3,510.00 |
| RAMOS | CONSTANCE F. | 3/3/2014 | | 5.00 | 3,900.00 |
| RAMOS | CONSTANCE F. | 3/4/2014 | | 4.00 | 3,120.00 |
| RAMOS | CONSTANCE F. | 3/5/2014 | | 4.80 | 3,744.00 |
| RAMOS | CONSTANCE F. | 3/6/2014 | | 5.50 | 4,290.00 |
| RAMOS | CONSTANCE F. | 3/7/2014 | | 3.00 | 2,340.00 |
| RAMOS | CONSTANCE F. | 3/10/2014 | | 6.50 | 5,070.00 |
| RAMOS | CONSTANCE F. | 3/11/2014 | | 6.00 | 4,680.00 |
| RAMOS | CONSTANCE F. | 3/31/2014 | | 1.30 | 1,014.00 |
| RAMOS | CONSTANCE F. | 4/1/2014 | | 1.30 | 1,014.00 |
| RAMOS | CONSTANCE F. | 4/3/2014 | | 4.00 | 3,120.00 |
| RAMOS | CONSTANCE F. | 4/4/2014 | | 2.80 | 2,184.00 |
| RAMOS | CONSTANCE F. | 4/14/2014 | | 1.00 | 780.00 |
| RAMOS | CONSTANCE F. | 4/16/2014 | | 2.00 | 1,560.00 |
| RAMOS | CONSTANCE F. | 4/17/2014 | | 2.80 | 2,184.00 |
| RAMOS | CONSTANCE F. | 4/18/2014 | | 1.00 | 780.00 |
| RAMOS | CONSTANCE F. | 4/21/2014 | | 3.50 | 2,730.00 |
| RAMOS | CONSTANCE F. | 4/22/2014 | | 4.50 | 3,510.00 |
| RAMOS | CONSTANCE F. | 4/25/2014 | | 0.20 | 156.00 |
| LI | JIE LISA | 9/3/2013 | | 2.80 | 1,484.00 |
| LI | JIE LISA | 9/4/2013 | | 4.30 | 2,279.00 |

8

## HOGAN LOVELLS TIME ENTRIES – GSI v UMI

| | | | | | |
|---|---|---|---|---|---|
| LI | JIE LISA | 9/5/2013 | | 3.20 | 1,696.00 |
| LI | JIE LISA | 9/9/2013 | | 0.70 | 371.00 |
| LI | JIE LISA | 10/4/2013 | | 3.90 | 2,067.00 |
| LI | JIE LISA | 10/15/2013 | | 0.50 | 265.00 |
| LI | JIE LISA | 10/28/2013 | | 1.70 | 901.00 |
| LI | JIE LISA | 10/29/2013 | | 1.60 | 848.00 |
| LI | JIE LISA | 10/31/2013 | | 2.90 | 1,537.00 |
| LI | JIE LISA | 11/6/2013 | | 2.50 | 1,325.00 |
| LI | JIE LISA | 11/7/2013 | | 1.70 | 901.00 |
| LI | JIE LISA | 11/12/2013 | | 4.00 | 2,120.00 |
| LI | JIE LISA | 11/13/2013 | | 1.60 | 848.00 |
| LI | JIE LISA | 11/14/2013 | | 3.20 | 1,696.00 |
| LI | JIE LISA | 11/15/2013 | | 4.30 | 2,279.00 |
| LI | JIE LISA | 11/18/2013 | | 3.30 | 1,749.00 |
| LI | JIE LISA | 11/19/2013 | | 6.80 | 3,604.00 |
| LI | JIE LISA | 11/20/2013 | | 1.50 | 795.00 |
| LI | JIE LISA | 11/21/2013 | | 2.70 | 1,431.00 |
| LI | JIE LISA | 11/22/2013 | | 5.60 | 2,968.00 |
| LI | JIE LISA | 11/25/2013 | | 3.80 | 2,014.00 |
| LI | JIE LISA | 11/26/2013 | | 2.90 | 1,537.00 |
| LI | JIE LISA | 12/2/2013 | | 4.30 | 2,279.00 |
| LI | JIE LISA | 12/4/2013 | | 7.90 | 4,187.00 |
| LI | JIE LISA | 12/5/2013 | | 3.90 | 2,067.00 |
| LI | JIE LISA | 1/6/2014 | | 2.50 | 1,450.00 |
| LI | JIE LISA | 1/7/2014 | | 5.60 | 3,248.00 |
| LI | JIE LISA | 1/8/2014 | | 8.80 | 5,104.00 |
| LI | JIE LISA | 1/9/2014 | | 8.60 | 4,988.00 |
| LI | JIE LISA | 1/10/2014 | | 3.10 | 1,798.00 |
| ATHERTON | SEAN A. | 3/20/2013 | | 0.20 | 57.00 |
| ATHERTON | SEAN A. | 5/22/2013 | | 1.00 | 285.00 |
| ATHERTON | SEAN A. | 6/3/2013 | | 2.00 | 570.00 |
| ATHERTON | SEAN A. | 6/4/2013 | | 2.40 | 684.00 |
| ATHERTON | SEAN A. | 6/5/2013 | | 1.30 | 370.50 |
| ATHERTON | SEAN A. | 6/12/2013 | | 2.20 | 627.00 |
| ATHERTON | SEAN A. | 11/6/2013 | | 1.00 | 285.00 |
| ATHERTON | SEAN A. | 11/13/2013 | | 4.20 | 1,197.00 |
| ATHERTON | SEAN A. | 11/15/2013 | | 4.10 | 1,168.50 |
| ATHERTON | SEAN A. | 11/19/2013 | | 0.10 | 28.50 |
| BROWN | CHRISTIAN P. | 6/25/2013 | | 3.00 | 990.00 |
| BROWN | CHRISTIAN P. | 6/26/2013 | | 1.50 | 495.00 |
| BROWN | CHRISTIAN P. | 7/16/2013 | | 0.50 | 165.00 |
| BROWN | CHRISTIAN P. | 11/14/2013 | | 3.50 | 1,155.00 |
| BROWN | CHRISTIAN P. | 11/15/2013 | | 4.50 | 1,485.00 |
| STEINBERG | YING LIN | 4/19/2013 | | 7.20 | 2,376.00 |
| STEINBERG | YING LIN | 4/26/2013 | | 7.20 | 2,376.00 |
| STEINBERG | YING LIN | 4/27/2013 | | 0.90 | 297.00 |
| STEINBERG | YING LIN | 5/7/2013 | | 4.40 | 1,452.00 |
| STEINBERG | YING LIN | 5/8/2013 | | 4.20 | 1,386.00 |
| STEINBERG | YING LIN | 5/9/2013 | | 1.70 | 561.00 |
| STEINBERG | YING LIN | 5/10/2013 | | 4.10 | 1,353.00 |
| STEINBERG | YING LIN | 5/13/2013 | | 3.60 | 1,188.00 |
| STEINBERG | YING LIN | 5/14/2013 | | 3.70 | 1,221.00 |
| STEINBERG | YING LIN | 5/15/2013 | | 5.90 | 1,947.00 |
| STEINBERG | YING LIN | 5/16/2013 | | 4.60 | 1,518.00 |
| STEINBERG | YING LIN | 5/17/2013 | | 6.60 | 2,178.00 |

9

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| | | | | | |
|---|---|---|---|---|---|
| STEINBERG | YING LIN | 5/20/2013 | | 9.10 | 3,003.00 |
| STEINBERG | YING LIN | 5/21/2013 | | 7.60 | 2,508.00 |
| STEINBERG | YING LIN | 5/22/2013 | | 9.80 | 3,234.00 |
| STEINBERG | YING LIN | 5/23/2013 | | 8.90 | 2,937.00 |
| STEINBERG | YING LIN | 5/24/2013 | | 8.10 | 2,673.00 |
| STEINBERG | YING LIN | 5/28/2013 | | 7.60 | 2,508.00 |
| STEINBERG | YING LIN | 5/29/2013 | | 12.60 | 4,158.00 |
| STEINBERG | YING LIN | 5/30/2013 | | 11.40 | 3,762.00 |
| STEINBERG | YING LIN | 5/31/2013 | | 10.20 | 3,366.00 |
| STEINBERG | YING LIN | 6/3/2013 | | 5.90 | 1,947.00 |
| STEINBERG | YING LIN | 6/4/2013 | | 3.90 | 1,287.00 |
| STEINBERG | YING LIN | 6/5/2013 | | 5.90 | 1,947.00 |
| STEINBERG | YING LIN | 6/6/2013 | | 1.90 | 627.00 |
| STEINBERG | YING LIN | 6/7/2013 | | 1.30 | 429.00 |
| STEINBERG | YING LIN | 6/10/2013 | | 6.90 | 2,277.00 |
| STEINBERG | YING LIN | 6/11/2013 | | 6.50 | 2,145.00 |
| STEINBERG | YING LIN | 6/12/2013 | | 5.90 | 1,947.00 |
| STEINBERG | YING LIN | 6/13/2013 | | 6.10 | 2,013.00 |
| STEINBERG | YING LIN | 6/14/2013 | | 6.70 | 2,211.00 |
| STEINBERG | YING LIN | 6/17/2013 | | 7.70 | 2,541.00 |
| STEINBERG | YING LIN | 6/18/2013 | | 7.40 | 2,442.00 |
| STEINBERG | YING LIN | 6/19/2013 | | 8.80 | 2,904.00 |
| STEINBERG | YING LIN | 6/20/2013 | | 13.60 | 4,488.00 |
| STEINBERG | YING LIN | 6/21/2013 | | 7.40 | 2,442.00 |
| STEINBERG | YING LIN | 6/24/2013 | | 11.60 | 3,828.00 |
| STEINBERG | YING LIN | 6/25/2013 | | 10.80 | 3,564.00 |
| STEINBERG | YING LIN | 6/26/2013 | | 9.50 | 3,135.00 |
| STEINBERG | YING LIN | 6/27/2013 | | 8.00 | 2,640.00 |
| STEINBERG | YING LIN | 6/28/2013 | | 3.10 | 1,023.00 |
| STEINBERG | YING LIN | 7/1/2013 | | 4.00 | 1,320.00 |
| STEINBERG | YING LIN | 7/2/2013 | | 5.10 | 1,683.00 |
| STEINBERG | YING LIN | 7/3/2013 | | 6.00 | 1,980.00 |
| STEINBERG | YING LIN | 7/8/2013 | | 2.00 | 660.00 |
| STEINBERG | YING LIN | 7/9/2013 | | 1.90 | 627.00 |
| STEINBERG | YING LIN | 7/10/2013 | | 1.60 | 528.00 |
| STEINBERG | YING LIN | 7/11/2013 | | 0.90 | 297.00 |
| STEINBERG | YING LIN | 7/12/2013 | | 1.30 | 429.00 |
| STEINBERG | YING LIN | 7/15/2013 | | 0.90 | 297.00 |
| STEINBERG | YING LIN | 7/17/2013 | | 1.70 | 561.00 |
| STEINBERG | YING LIN | 7/18/2013 | | 0.60 | 198.00 |
| STEINBERG | YING LIN | 7/22/2013 | | 1.50 | 495.00 |
| STEINBERG | YING LIN | 7/24/2013 | | 0.70 | 231.00 |
| STEINBERG | YING LIN | 7/25/2013 | | 0.70 | 231.00 |
| STEINBERG | YING LIN | 7/30/2013 | | 0.60 | 198.00 |
| STEINBERG | YING LIN | 8/23/2013 | | 2.60 | 858.00 |
| STEINBERG | YING LIN | 8/28/2013 | | 0.40 | 132.00 |
| STEINBERG | YING LIN | 8/29/2013 | | 1.10 | 363.00 |
| STEINBERG | YING LIN | 9/3/2013 | | 0.60 | 198.00 |
| STEINBERG | YING LIN | 9/4/2013 | | 1.40 | 462.00 |
| STEINBERG | YING LIN | 9/5/2013 | | 1.00 | 330.00 |
| STEINBERG | YING LIN | 9/6/2013 | | 1.90 | 627.00 |
| STEINBERG | YING LIN | 9/11/2013 | | 2.20 | 726.00 |
| STEINBERG | YING LIN | 9/13/2013 | | 0.10 | 33.00 |
| STEINBERG | YING LIN | 10/7/2013 | | 2.40 | 792.00 |
| STEINBERG | YING LIN | 10/8/2013 | | 3.00 | 990.00 |

SF:403396.1

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| | | | | | |
|---|---|---|---|---|---|
| STEINBERG | YING LIN | 10/9/2013 | | 5.80 | 1,914.00 |
| STEINBERG | YING LIN | 10/10/2013 | | 3.60 | 1,188.00 |
| STEINBERG | YING LIN | 10/11/2013 | | 0.60 | 198.00 |
| STEINBERG | YING LIN | 10/15/2013 | | 0.20 | 66.00 |
| STEINBERG | YING LIN | 10/17/2013 | | 2.80 | 924.00 |
| STEINBERG | YING LIN | 10/18/2013 | | 3.80 | 1,254.00 |
| STEINBERG | YING LIN | 10/21/2013 | | 3.60 | 1,188.00 |
| STEINBERG | YING LIN | 10/22/2013 | | 3.40 | 1,122.00 |
| STEINBERG | YING LIN | 10/23/2013 | | 1.00 | 330.00 |
| STEINBERG | YING LIN | 10/29/2013 | | 0.70 | 231.00 |
| STEINBERG | YING LIN | 10/31/2013 | | 0.60 | 198.00 |
| STEINBERG | YING LIN | 11/6/2013 | | 2.60 | 858.00 |
| STEINBERG | YING LIN | 11/11/2013 | | 5.90 | 1,947.00 |
| STEINBERG | YING LIN | 11/12/2013 | | 4.70 | 1,551.00 |
| STEINBERG | YING LIN | 11/13/2013 | | 6.20 | 2,046.00 |
| STEINBERG | YING LIN | 11/19/2013 | | 3.60 | 1,188.00 |
| STEINBERG | YING LIN | 11/20/2013 | | 0.50 | 165.00 |
| STEINBERG | YING LIN | 11/26/2013 | | 1.20 | 396.00 |
| STEINBERG | YING LIN | 11/27/2013 | | 1.90 | 627.00 |
| STEINBERG | YING LIN | 12/2/2013 | | 2.40 | 792.00 |
| STEINBERG | YING LIN | 12/3/2013 | | 3.90 | 1,287.00 |
| STEINBERG | YING LIN | 12/4/2013 | | 5.70 | 1,881.00 |
| STEINBERG | YING LIN | 12/5/2013 | | 4.60 | 1,518.00 |
| STEINBERG | YING LIN | 12/6/2013 | | 5.10 | 1,683.00 |
| STEINBERG | YING LIN | 12/16/2013 | | 0.40 | 132.00 |
| STEINBERG | YING LIN | 12/31/2013 | | 0.20 | 66.00 |
| STEINBERG | YING LIN | 1/2/2014 | | 0.30 | 99.00 |
| STEINBERG | YING LIN | 1/6/2014 | | 4.80 | 1,584.00 |
| STEINBERG | YING LIN | 1/9/2014 | | 7.10 | 2,343.00 |
| STEINBERG | YING LIN | 1/10/2014 | | 5.60 | 1,848.00 |
| STEINBERG | YING LIN | 2/4/2014 | | 1.60 | 528.00 |
| STEINBERG | YING LIN | 2/5/2014 | | 0.20 | 66.00 |
| STEINBERG | YING LIN | 3/3/2014 | | 0.70 | 231.00 |
| STEINBERG | YING LIN | 3/4/2014 | | 1.20 | 396.00 |
| STEINBERG | YING LIN | 3/6/2014 | | 0.40 | 132.00 |
| STEINBERG | YING LIN | 3/13/2014 | | 0.60 | 198.00 |
| STEINBERG | YING LIN | 3/14/2014 | | 0.60 | 198.00 |
| STEINBERG | YING LIN | 3/20/2014 | | 0.20 | 66.00 |
| STEINBERG | YING LIN | 4/16/2014 | | 0.10 | 33.00 |
| STEINBERG | YING LIN | 4/18/2014 | | 0.20 | 66.00 |
| ALAMEDA | SCOTT J. | 6/3/2013 | | 0.40 | 96.00 |
| ALAMEDA | SCOTT J. | 6/21/2013 | | 2.00 | 480.00 |
| ALAMEDA | SCOTT J. | 7/17/2013 | | 0.40 | 96.00 |
| TRAC | HELEN H. | 3/26/2013 | | 4.70 | 1,668.50 |
| TRAC | HELEN H. | 3/27/2013 | | 8.50 | 3,017.50 |
| TRAC | HELEN H. | 3/28/2013 | | 1.20 | 426.00 |
| TRAC | HELEN H. | 4/25/2013 | | 8.60 | 3,053.00 |
| TRAC | HELEN H. | 4/30/2013 | | 4.70 | 1,668.50 |
| TRAC | HELEN H. | 5/1/2013 | | 5.50 | 1,952.50 |
| TRAC | HELEN H. | 5/2/2013 | | 2.30 | 816.50 |
| TRAC | HELEN H. | 5/8/2013 | | 6.20 | 2,201.00 |
| TRAC | HELEN H. | 5/9/2013 | | 3.60 | 1,278.00 |
| TRAC | HELEN H. | 5/10/2013 | | 4.30 | 1,526.50 |
| TRAC | HELEN H. | 5/13/2013 | | 5.70 | 2,023.50 |
| TRAC | HELEN H. | 5/14/2013 | | 5.50 | 1,952.50 |

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| | | | | | |
|---|---|---|---|---|---|
| TRAC | HELEN H. | 5/15/2013 | | 7.80 | 2,769.00 |
| TRAC | HELEN H. | 5/16/2013 | | 6.10 | 2,165.50 |
| TRAC | HELEN H. | 5/17/2013 | | 7.10 | 2,520.50 |
| TRAC | HELEN H. | 5/20/2013 | | 8.40 | 2,982.00 |
| TRAC | HELEN H. | 5/21/2013 | | 1.70 | 603.50 |
| TRAC | HELEN H. | 5/22/2013 | | 8.00 | 2,840.00 |
| TRAC | HELEN H. | 5/23/2013 | | 6.80 | 2,414.00 |
| TRAC | HELEN H. | 5/24/2013 | | 6.90 | 2,449.50 |
| TRAC | HELEN H. | 5/28/2013 | | 11.00 | 3,905.00 |
| TRAC | HELEN H. | 5/29/2013 | | 10.80 | 3,834.00 |
| TRAC | HELEN H. | 5/30/2013 | | 10.40 | 3,692.00 |
| TRAC | HELEN H. | 5/31/2013 | | 6.10 | 2,165.50 |
| TRAC | HELEN H. | 6/3/2013 | | 4.50 | 1,597.50 |
| TRAC | HELEN H. | 6/4/2013 | | 6.20 | 2,201.00 |
| TRAC | HELEN H. | 6/5/2013 | | 7.90 | 2,804.50 |
| TRAC | HELEN H. | 6/6/2013 | | 4.70 | 1,668.50 |
| TRAC | HELEN H. | 6/7/2013 | | 1.50 | 532.50 |
| TRAC | HELEN H. | 6/10/2013 | | 9.00 | 3,195.00 |
| TRAC | HELEN H. | 6/11/2013 | | 6.90 | 2,449.50 |
| TRAC | HELEN H. | 6/12/2013 | | 8.50 | 3,017.50 |
| TRAC | HELEN H. | 6/13/2013 | | 8.80 | 3,124.00 |
| TRAC | HELEN H. | 6/14/2013 | | 5.70 | 2,023.50 |
| TRAC | HELEN H. | 6/17/2013 | | 10.20 | 3,621.00 |
| TRAC | HELEN H. | 6/18/2013 | | 9.00 | 3,195.00 |
| TRAC | HELEN H. | 6/19/2013 | | 9.60 | 3,408.00 |
| TRAC | HELEN H. | 6/20/2013 | | 11.40 | 4,047.00 |
| TRAC | HELEN H. | 6/21/2013 | | 5.80 | 2,059.00 |
| TRAC | HELEN H. | 6/24/2013 | | 9.00 | 3,195.00 |
| TRAC | HELEN H. | 6/25/2013 | | 10.70 | 3,798.50 |
| TRAC | HELEN H. | 6/26/2013 | | 7.30 | 2,591.50 |
| TRAC | HELEN H. | 6/27/2013 | | 0.30 | 106.50 |
| TRAC | HELEN H. | 6/28/2013 | | 3.50 | 1,242.50 |
| TRAC | HELEN H. | 7/5/2013 | | 1.10 | 390.50 |
| TRAC | HELEN H. | 7/6/2013 | | 2.30 | 816.50 |
| TRAC | HELEN H. | 7/19/2013 | | 4.00 | 1,420.00 |
| TRAC | HELEN H. | 7/25/2013 | | 0.40 | 142.00 |
| TRAC | HELEN H. | 7/30/2013 | | 1.80 | 639.00 |
| ROZIER | CAREY MATTHEW | 4/23/2013 | | 6.40 | 3,008.00 |
| ROZIER | CAREY MATTHEW | 4/24/2013 | | 3.80 | 1,786.00 |
| ROZIER | CAREY MATTHEW | 4/25/2013 | | 5.60 | 2,632.00 |
| ROZIER | CAREY MATTHEW | 4/26/2013 | | 7.80 | 3,666.00 |
| ROZIER | CAREY MATTHEW | 5/9/2013 | | 5.80 | 2,726.00 |
| ROZIER | CAREY MATTHEW | 5/10/2013 | | 6.70 | 3,149.00 |
| ROZIER | CAREY MATTHEW | 5/12/2013 | | 6.20 | 2,914.00 |
| ROZIER | CAREY MATTHEW | 5/13/2013 | | 5.50 | 2,585.00 |
| ROZIER | CAREY MATTHEW | 5/14/2013 | | 3.20 | 1,504.00 |
| ROZIER | CAREY MATTHEW | 5/15/2013 | | 5.50 | 2,585.00 |
| ROZIER | CAREY MATTHEW | 5/16/2013 | | 6.00 | 2,820.00 |
| ROZIER | CAREY MATTHEW | 5/17/2013 | | 6.50 | 3,055.00 |
| ROZIER | CAREY MATTHEW | 5/19/2013 | | 3.90 | 1,833.00 |
| ROZIER | CAREY MATTHEW | 5/20/2013 | | 6.70 | 3,149.00 |
| ROZIER | CAREY MATTHEW | 5/21/2013 | | 6.20 | 2,914.00 |
| ROZIER | CAREY MATTHEW | 5/22/2013 | | 8.80 | 4,136.00 |
| ROZIER | CAREY MATTHEW | 5/23/2013 | | 4.20 | 1,974.00 |
| OAKLEY | AARON S. | 4/23/2013 | | 6.80 | 2,516.00 |

SF:403396.1

**HOGAN LOVELLS TIME ENTRIES – GSI v UMI**

| | | | | | |
|---|---|---|---|---|---|
| OAKLEY | AARON S. | 4/24/2013 | | 7.40 | 2,738.00 |
| OAKLEY | AARON S. | 4/25/2013 | | 8.10 | 2,997.00 |
| OAKLEY | AARON S. | 4/26/2013 | | 4.80 | 1,776.00 |
| OAKLEY | AARON S. | 4/30/2013 | | 1.20 | 444.00 |
| OAKLEY | AARON S. | 5/7/2013 | | 1.40 | 518.00 |
| OAKLEY | AARON S. | 5/8/2013 | | 2.10 | 777.00 |
| OAKLEY | AARON S. | 5/9/2013 | | 8.00 | 2,960.00 |
| OAKLEY | AARON S. | 5/10/2013 | | 2.50 | 925.00 |
| OAKLEY | AARON S. | 5/14/2013 | | 3.70 | 1,369.00 |
| OAKLEY | AARON S. | 5/15/2013 | | 4.20 | 1,554.00 |
| OAKLEY | AARON S. | 5/16/2013 | | 6.00 | 2,220.00 |
| OAKLEY | AARON S. | 5/17/2013 | | 5.10 | 1,887.00 |
| OAKLEY | AARON S. | 5/20/2013 | | 6.20 | 2,294.00 |
| OAKLEY | AARON S. | 5/21/2013 | | 1.00 | 370.00 |
| OAKLEY | AARON S. | 5/22/2013 | | 0.60 | 222.00 |
| OAKLEY | AARON S. | 5/29/2013 | | 3.00 | 1,110.00 |
| OAKLEY | AARON S. | 6/5/2013 | | 3.50 | 1,295.00 |
| OAKLEY | AARON S. | 6/6/2013 | | 2.70 | 999.00 |
| | | | | DISCOUNT | (220,036.50) |
| | | | | | **1,676,177.50** |

13

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | TKPR Name | Billed Amt | Bl Hrs | Phase Desc | Phase Code |
| 2 | 5/22/2014 | Ramos, Constance F. | $578.00 | 1.00 | Case Assessment, Development, and Administration | |
| 3 | 6/4/2014 | Ramos, Constance F. | $557.59 | 1.00 | Case Assessment, Development, and Administration | |
| 4 | 6/10/2014 | Ramos, Constance F. | $418.20 | 0.75 | Case Assessment, Development, and Administration | TS |
| 5 | 6/17/2014 | Ramos, Constance F. | $557.59 | 1.00 | Case Assessment, Development, and Administration | |
| 6 | 6/19/2014 | Steinberg, Ying Lin | $541.19 | 2.20 | Case Assessment, Development, and Administration | TS |
| 7 | 6/24/2014 | Ramos, Constance F. | $164.00 | 0.25 | Case Assessment, Development, and Administration | TS |
| 8 | 6/27/2014 | Ramos, Constance F. | $278.80 | 0.50 | Case Assessment, Development, and Administration | |
| 9 | 6/30/2014 | Steinberg, Ying Lin | $1,057.79 | 4.30 | Case Assessment, Development, and Administration | TS |
| 10 | 6/30/2014 | Ramos, Constance F. | $418.20 | 0.75 | Case Assessment, Development, and Administration | TS |
| 11 | 7/9/2014 | Ruth, Lori A. | $40.38 | 0.25 | Case Assessment, Development, and Administration | |
| 12 | 7/14/2014 | Ramos, Constance F. | $289.00 | 0.50 | Case Assessment, Development, and Administration | |
| 13 | 7/23/2014 | Steinberg, Ying Lin | $280.50 | 1.10 | Case Assessment, Development, and Administration | TS |
| 14 | 7/24/2014 | Steinberg, Ying Lin | $510.00 | 2.00 | Case Assessment, Development, and Administration | TS |
| 15 | 7/25/2014 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 16 | 7/28/2014 | Steinberg, Ying Lin | $306.00 | 1.20 | Case Assessment, Development, and Administration | |
| 17 | 7/29/2014 | Ramos, Constance F. | $3,612.50 | 6.25 | Case Assessment, Development, and Administration | TS |
| 18 | 7/30/2014 | Steinberg, Ying Lin | $484.50 | 1.90 | Case Assessment, Development, and Administration | TS |
| 19 | 7/31/2014 | Steinberg, Ying Lin | $765.00 | 3.00 | Case Assessment, Development, and Administration | TS |
| 20 | 8/1/2014 | Ramos, Constance F. | $5,202.00 | 9.00 | Case Assessment, Development, and Administration | TS |
| 21 | 8/1/2014 | Steinberg, Ying Lin | $1,020.00 | 4.00 | Case Assessment, Development, and Administration | TS |
| 22 | 8/4/2014 | Ramos, Constance F. | $2,312.00 | 4.00 | Case Assessment, Development, and Administration | TS |
| 23 | 8/4/2014 | Steinberg, Ying Lin | $892.50 | 3.50 | Case Assessment, Development, and Administration | TS |
| 24 | 8/5/2014 | Ruth, Lori A. | $109.82 | 0.68 | Case Assessment, Development, and Administration | TS |
| 25 | 8/5/2014 | Ramos, Constance F. | $2,745.50 | 4.75 | Case Assessment, Development, and Administration | TS |
| 26 | 8/5/2014 | Steinberg, Ying Lin | $1,453.50 | 5.70 | Case Assessment, Development, and Administration | |
| 27 | 8/6/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Case Assessment, Development, and Administration | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 28 | 8/7/2014 | Steinberg, Ying Lin | $357.00 | 1.40 | Case Assessment, Development, and Administration | TS |
| 29 | 8/7/2014 | Steinberg, Ying Lin | $1,045.50 | 4.10 | Case Assessment, Development, and Administration | |
| 30 | 8/8/2014 | Steinberg, Ying Lin | $612.00 | 2.40 | Case Assessment, Development, and Administration | |
| 31 | 8/8/2014 | Steinberg, Ying Lin | $918.00 | 3.60 | Case Assessment, Development, and Administration | |
| 32 | 8/10/2014 | Ramos, Constance F. | $2,601.00 | 4.50 | Case Assessment, Development, and Administration | TS |
| 33 | 8/11/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Case Assessment, Development, and Administration | TS |
| 34 | 8/12/2014 | Steinberg, Ying Lin | $892.50 | 3.50 | Case Assessment, Development, and Administration | TS |
| 35 | 8/12/2014 | Steinberg, Ying Lin | $586.50 | 2.30 | Case Assessment, Development, and Administration | |
| 36 | 8/15/2014 | Steinberg, Ying Lin | $714.00 | 2.80 | Case Assessment, Development, and Administration | |
| 37 | 8/15/2014 | Steinberg, Ying Lin | $994.50 | 3.90 | Case Assessment, Development, and Administration | TS |
| 38 | 8/18/2014 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | |
| 39 | 8/19/2014 | Steinberg, Ying Lin | $688.50 | 2.70 | Case Assessment, Development, and Administration | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40 | 8/20/2014 | Ramos, Constance F. | $867.00 | 1.50 | Case Assessment, Development, and Administration | |
| 41 | 8/20/2014 | Steinberg, Ying Lin | $1,351.50 | 5.30 | Case Assessment, Development, and Administration | TS |
| 42 | 8/25/2014 | Steinberg, Ying Lin | $1,606.50 | 6.30 | Case Assessment, Development, and Administration | |
| 43 | 8/26/2014 | Steinberg, Ying Lin | $1,249.50 | 4.90 | Case Assessment, Development, and Administration | TS |
| 44 | 8/27/2014 | Steinberg, Ying Lin | $586.50 | 2.30 | Case Assessment, Development, and Administration | |
| 45 | 8/28/2014 | Steinberg, Ying Lin | $510.00 | 2.00 | Case Assessment, Development, and Administration | TS |
| 46 | 8/29/2014 | Steinberg, Ying Lin | $229.50 | 0.90 | Case Assessment, Development, and Administration | TS |
| 47 | 9/2/2014 | Ramos, Constance F. | $144.50 | 0.25 | Case Assessment, Development, and Administration | |
| 48 | 9/3/2014 | Steinberg, Ying Lin | $459.00 | 1.80 | Case Assessment, Development, and Administration | |
| 49 | 9/4/2014 | Steinberg, Ying Lin | $1,173.00 | 4.60 | Case Assessment, Development, and Administration | TS |
| 50 | 9/5/2014 | Steinberg, Ying Lin | $1,479.00 | 5.80 | Case Assessment, Development, and Administration | TS |
| 51 | 9/5/2014 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 52 | 9/8/2014 | Steinberg, Ying Lin | $1,504.50 | 5.90 | Case Assessment, Development, and Administration | TS |
| 53 | 9/8/2014 | Steinberg, Ying Lin | $280.50 | 1.10 | Case Assessment, Development, and Administration | |
| 54 | 9/10/2014 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | |
| 55 | 9/10/2014 | Steinberg, Ying Lin | $892.50 | 3.50 | Case Assessment, Development, and Administration | |
| 56 | 9/11/2014 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | |
| 57 | 9/11/2014 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | TS |
| 58 | 9/17/2014 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Case Assessment, Development, and Administration | |
| 59 | 9/17/2014 | Steinberg, Ying Lin | $433.50 | 1.70 | Case Assessment, Development, and Administration | |
| 60 | 9/18/2014 | Steinberg, Ying Lin | $969.00 | 3.80 | Case Assessment, Development, and Administration | TS |
| 61 | 9/22/2014 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Case Assessment, Development, and Administration | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 62 | 9/23/2014 | Steinberg, Ying Lin | $459.00 | 1.80 | Case Assessment, Development, and Administration | TS |
| 63 | 9/23/2014 | Steinberg, Ying Lin | $994.50 | 3.90 | Case Assessment, Development, and Administration | TS |
| 64 | 9/24/2014 | Steinberg, Ying Lin | $1,734.00 | 6.80 | Case Assessment, Development, and Administration | TS |
| 65 | 9/24/2014 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | |
| 66 | 9/25/2014 | Steinberg, Ying Lin | $1,351.50 | 5.30 | Case Assessment, Development, and Administration | TS |
| 67 | 9/25/2014 | Ramos, Constance F. | $2,312.00 | 4.00 | Case Assessment, Development, and Administration | TS |
| 68 | 9/26/2014 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | TS |
| 69 | 9/29/2014 | Steinberg, Ying Lin | $484.50 | 1.90 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 70 | 9/30/2014 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | TS |
| 71 | 10/1/2014 | Steinberg, Ying Lin | $1,428.00 | 5.60 | Case Assessment, Development, and Administration | TS |
| 72 | 10/7/2014 | Steinberg, Ying Lin | $994.50 | 3.90 | Case Assessment, Development, and Administration | TS |
| 73 | 10/8/2014 | Steinberg, Ying Lin | $739.50 | 2.90 | Case Assessment, Development, and Administration | TS |
| 74 | 10/9/2014 | Steinberg, Ying Lin | $535.50 | 2.10 | Case Assessment, Development, and Administration | |
| 75 | 10/9/2014 | Steinberg, Ying Lin | $459.00 | 1.80 | Case Assessment, Development, and Administration | TS |
| 76 | 10/10/2014 | Steinberg, Ying Lin | $357.00 | 1.40 | Case Assessment, Development, and Administration | |
| 77 | 10/10/2014 | Steinberg, Ying Lin | $153.00 | 0.60 | Case Assessment, Development, and Administration | |
| 78 | 10/14/2014 | Steinberg, Ying Lin | $280.50 | 1.10 | Case Assessment, Development, and Administration | |
| 79 | 10/14/2014 | Ramos, Constance F. | $4,046.00 | 7.00 | Case Assessment, Development, and Administration | TS |
| 80 | 10/15/2014 | Steinberg, Ying Lin | $1,504.50 | 5.90 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 81 | 10/20/2014 | Steinberg, Ying Lin | $1,402.50 | 5.50 | Case Assessment, Development, and Administration | TS |
| 82 | 10/21/2014 | Steinberg, Ying Lin | $1,530.00 | 6.00 | Case Assessment, Development, and Administration | TS |
| 83 | 10/27/2014 | Steinberg, Ying Lin | $1,300.50 | 5.10 | Case Assessment, Development, and Administration | MTS |
| 84 | 10/27/2014 | Ruth, Lori A. | $16.15 | 0.10 | Case Assessment, Development, and Administration | |
| 85 | 10/28/2014 | Steinberg, Ying Lin | $1,861.50 | 7.30 | Case Assessment, Development, and Administration | MTS |
| 86 | 10/28/2014 | Ruth, Lori A. | $33.92 | 0.21 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 87 | 10/29/2014 | Steinberg, Ying Lin | $1,836.00 | 7.20 | Case Assessment, Development, and Administration | MTS |
| 88 | 10/30/2014 | Steinberg, Ying Lin | $2,448.00 | 9.60 | Case Assessment, Development, and Administration | TS |
| 89 | 10/31/2014 | Steinberg, Ying Lin | $586.50 | 2.30 | Case Assessment, Development, and Administration | TS |
| 90 | 11/3/2014 | Steinberg, Ying Lin | $892.50 | 3.50 | Case Assessment, Development, and Administration | MTS |
| 91 | 11/3/2014 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 92 | 11/4/2014 | Steinberg, Ying Lin | $2,040.00 | 8.00 | Case Assessment, Development, and Administration | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 93 | 11/6/2014 | Steinberg, Ying Lin | $1,428.00 | 5.60 | Case Assessment, Development, and Administration | |
| 94 | 11/7/2014 | Steinberg, Ying Lin | $1,504.50 | 5.90 | Case Assessment, Development, and Administration | TS |
| 95 | 11/13/2014 | Steinberg, Ying Lin | $1,606.50 | 6.30 | Case Assessment, Development, and Administration | TS |
| 96 | 11/17/2014 | Steinberg, Ying Lin | $1,198.50 | 4.70 | Case Assessment, Development, and Administration | TS |
| 97 | 11/18/2014 | Steinberg, Ying Lin | $969.00 | 3.80 | Case Assessment, Development, and Administration | TS |
| 98 | 11/20/2014 | Steinberg, Ying Lin | $739.50 | 2.90 | Case Assessment, Development, and Administration | |
| 99 | 11/21/2014 | Steinberg, Ying Lin | $586.50 | 2.30 | Case Assessment, Development, and Administration | |
| 100 | 11/21/2014 | Steinberg, Ying Lin | $229.50 | 0.90 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 101 | 11/24/2014 | Steinberg, Ying Lin | $484.50 | 1.90 | Case Assessment, Development, and Administration | |
| 102 | 11/25/2014 | Steinberg, Ying Lin | $1,836.00 | 7.20 | Case Assessment, Development, and Administration | TS |
| 103 | 11/26/2014 | Steinberg, Ying Lin | $1,045.51 | 4.10 | Case Assessment, Development, and Administration | TS |
| 104 | 12/1/2014 | Steinberg, Ying Lin | $331.50 | 1.30 | Case Assessment, Development, and Administration | TS |
| 105 | 12/2/2014 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |
| 106 | 12/5/2014 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | |
| 107 | 12/9/2014 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |
| 108 | 12/9/2014 | Steinberg, Ying Lin | $153.00 | 0.60 | Case Assessment, Development, and Administration | TS |
| 109 | 12/11/2014 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 110 | 12/12/2014 | Steinberg, Ying Lin | $306.00 | 1.20 | Case Assessment, Development, and Administration | TS |
| 111 | 12/16/2014 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 112 | 12/17/2014 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 113 | 12/18/2014 | Steinberg, Ying Lin | $892.50 | 3.50 | Case Assessment, Development, and Administration | |
| 114 | 12/19/2014 | Steinberg, Ying Lin | $229.50 | 0.90 | Case Assessment, Development, and Administration | TS |
| 115 | 12/23/2014 | Steinberg, Ying Lin | $408.00 | 1.60 | Case Assessment, Development, and Administration | |
| 116 | 12/24/2014 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | TS |
| 117 | 12/29/2014 | Steinberg, Ying Lin | $739.50 | 2.90 | Case Assessment, Development, and Administration | |
| 118 | 12/30/2014 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |
| 119 | 12/31/2014 | Steinberg, Ying Lin | $484.50 | 1.90 | Case Assessment, Development, and Administration | TS |
| 120 | 1/5/2015 | Steinberg, Ying Lin | $1,530.00 | 6.00 | Case Assessment, Development, and Administration | TS |
| 121 | 1/6/2015 | Steinberg, Ying Lin | $1,173.00 | 4.60 | Case Assessment, Development, and Administration | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 122 | 1/7/2015 | Steinberg, Ying Lin | $1,338.75 | 5.25 | Case Assessment, Development, and Administration | TS |
| 123 | 1/12/2015 | Steinberg, Ying Lin | $1,173.00 | 4.60 | Case Assessment, Development, and Administration | |
| 124 | 1/13/2015 | Steinberg, Ying Lin | $459.00 | 1.80 | Case Assessment, Development, and Administration | |
| 125 | 1/14/2015 | Steinberg, Ying Lin | $1,300.50 | 5.10 | Case Assessment, Development, and Administration | |
| 126 | 1/14/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Case Assessment, Development, and Administration | TS |
| 127 | 1/15/2015 | Steinberg, Ying Lin | $459.00 | 1.80 | Case Assessment, Development, and Administration | TS |
| 128 | 1/19/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | TS |
| 129 | 1/21/2015 | Steinberg, Ying Lin | $1,198.50 | 4.70 | Case Assessment, Development, and Administration | TS |
| 130 | 1/21/2015 | Steinberg, Ying Lin | $433.50 | 1.70 | Case Assessment, Development, and Administration | TS |
| 131 | 1/22/2015 | Steinberg, Ying Lin | $892.50 | 3.50 | Case Assessment, Development, and Administration | |

13

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 132 | 1/23/2015 | Steinberg, Ying Lin | $816.00 | 3.20 | Case Assessment, Development, and Administration | TS |
| 133 | 1/26/2015 | Steinberg, Ying Lin | $765.00 | 3.00 | Case Assessment, Development, and Administration | |
| 134 | 1/26/2015 | Steinberg, Ying Lin | $280.50 | 1.10 | Case Assessment, Development, and Administration | TS |
| 135 | 1/27/2015 | Steinberg, Ying Lin | $484.50 | 1.90 | Case Assessment, Development, and Administration | |
| 136 | 1/27/2015 | Steinberg, Ying Lin | $484.50 | 1.90 | Case Assessment, Development, and Administration | |
| 137 | 1/27/2015 | Steinberg, Ying Lin | $688.50 | 2.70 | Case Assessment, Development, and Administration | TS |
| 138 | 1/29/2015 | Steinberg, Ying Lin | $1,198.50 | 4.70 | Case Assessment, Development, and Administration | TS |
| 139 | 1/30/2015 | Steinberg, Ying Lin | $1,504.50 | 5.90 | Case Assessment, Development, and Administration | TS |
| 140 | 1/30/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 141 | 2/3/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | |
| 142 | 2/4/2015 | Steinberg, Ying Lin | $1,147.50 | 4.50 | Case Assessment, Development, and Administration | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 143 | 2/5/2015 | Steinberg, Ying Lin | $1,198.50 | 4.70 | Case Assessment, Development, and Administration | |
| 144 | 2/6/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | TS |
| 145 | 2/6/2015 | Steinberg, Ying Lin | $1,249.50 | 4.90 | Case Assessment, Development, and Administration | TS |
| 146 | 2/9/2015 | Ruth, Lori A. | $77.52 | 0.48 | Case Assessment, Development, and Administration | |
| 147 | 2/9/2015 | Steinberg, Ying Lin | $612.00 | 2.40 | Case Assessment, Development, and Administration | TS |
| 148 | 2/10/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 149 | 2/17/2015 | Steinberg, Ying Lin | $969.00 | 3.80 | Case Assessment, Development, and Administration | |
| 150 | 2/17/2015 | Steinberg, Ying Lin | $459.00 | 1.80 | Case Assessment, Development, and Administration | |
| 151 | 2/18/2015 | Steinberg, Ying Lin | $969.00 | 3.80 | Case Assessment, Development, and Administration | |
| 152 | 2/18/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Case Assessment, Development, and Administration | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 153 | 2/19/2015 | Steinberg, Ying Lin | $841.50 | 3.30 | Case Assessment, Development, and Administration | |
| 154 | 2/19/2015 | Steinberg, Ying Lin | $382.50 | 1.50 | Case Assessment, Development, and Administration | |
| 155 | 2/20/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 156 | 2/20/2015 | Steinberg, Ying Lin | $433.50 | 1.70 | Case Assessment, Development, and Administration | |
| 157 | 2/23/2015 | Steinberg, Ying Lin | $1,045.50 | 4.10 | Case Assessment, Development, and Administration | |
| 158 | 2/23/2015 | Steinberg, Ying Lin | $153.00 | 0.60 | Case Assessment, Development, and Administration | DEP |
| 159 | 2/23/2015 | Steinberg, Ying Lin | $331.50 | 1.30 | Case Assessment, Development, and Administration | TS |
| 160 | 2/24/2015 | Steinberg, Ying Lin | $1,632.00 | 6.40 | Case Assessment, Development, and Administration | |
| 161 | 2/24/2015 | Steinberg, Ying Lin | $229.50 | 0.90 | Case Assessment, Development, and Administration | DEP |
| 162 | 2/25/2015 | Ruth, Lori A. | $32.30 | 0.20 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 163 | 2/25/2015 | Steinberg, Ying Lin | $1,861.50 | 7.30 | Case Assessment, Development, and Administration | TS |
| 164 | 2/25/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 165 | 2/26/2015 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | |
| 166 | 2/26/2015 | Steinberg, Ying Lin | $1,581.00 | 6.20 | Case Assessment, Development, and Administration | TS |
| 167 | 2/27/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | |
| 168 | 2/27/2015 | Steinberg, Ying Lin | $153.00 | 0.60 | Case Assessment, Development, and Administration | |
| 169 | 3/2/2015 | Steinberg, Ying Lin | $688.50 | 2.70 | Case Assessment, Development, and Administration | DEP |
| 170 | 3/2/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 171 | 3/3/2015 | Steinberg, Ying Lin | $637.50 | 2.50 | Case Assessment, Development, and Administration | |
| 172 | 3/3/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 173 | 3/4/2015 | Steinberg, Ying Lin | $969.00 | 3.80 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 174 | 3/4/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | TS |
| 175 | 3/4/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Case Assessment, Development, and Administration | TS |
| 176 | 3/5/2015 | Steinberg, Ying Lin | $459.00 | 1.80 | Case Assessment, Development, and Administration | TS |
| 177 | 3/5/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 178 | 3/6/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 179 | 3/6/2015 | Steinberg, Ying Lin | $714.00 | 2.80 | Case Assessment, Development, and Administration | DEP |
| 180 | 3/9/2015 | Steinberg, Ying Lin | $459.00 | 1.80 | Case Assessment, Development, and Administration | |
| 181 | 3/9/2015 | Steinberg, Ying Lin | $663.00 | 2.60 | Case Assessment, Development, and Administration | DEP |
| 182 | 3/10/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | DEP |
| 183 | 3/10/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | TS |
| 184 | 3/12/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | TS |
| 185 | 3/13/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 186 | 3/16/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 187 | 3/16/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 188 | 3/17/2015 | Steinberg, Ying Lin | $1,020.00 | 4.00 | Case Assessment, Development, and Administration | DEP |
| 189 | 3/17/2015 | Steinberg, Ying Lin | $331.50 | 1.30 | Case Assessment, Development, and Administration | |
| 190 | 3/18/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | |
| 191 | 3/18/2015 | Steinberg, Ying Lin | $331.50 | 1.30 | Case Assessment, Development, and Administration | |
| 192 | 3/19/2015 | Steinberg, Ying Lin | $229.50 | 0.90 | Case Assessment, Development, and Administration | |
| 193 | 3/19/2015 | Steinberg, Ying Lin | $153.00 | 0.60 | Case Assessment, Development, and Administration | |
| 194 | 3/20/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 195 | 3/23/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | |
| 196 | 3/24/2015 | Steinberg, Ying Lin | $637.50 | 2.50 | Case Assessment, Development, and Administration | DEP |
| 197 | 3/25/2015 | Steinberg, Ying Lin | $510.00 | 2.00 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 198 | 3/26/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | |
| 199 | 3/27/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 200 | 3/30/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | TS |
| 201 | 4/1/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |
| 202 | 4/1/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 203 | 4/2/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | DEP |
| 204 | 4/3/2015 | Ramos, Constance F. | $1,156.00 | 2.00 | Case Assessment, Development, and Administration | |
| 205 | 4/3/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | TS |
| 206 | 4/6/2015 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Case Assessment, Development, and Administration | DEP |
| 207 | 4/7/2015 | Steinberg, Ying Lin | $433.50 | 1.70 | Case Assessment, Development, and Administration | |
| 208 | 4/8/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | DEP |
| 209 | 4/8/2015 | Steinberg, Ying Lin | $382.50 | 1.50 | Case Assessment, Development, and Administration | |
| 210 | 4/9/2015 | Steinberg, Ying Lin | $280.50 | 1.10 | Case Assessment, Development, and Administration | |
| 211 | 4/10/2015 | Steinberg, Ying Lin | $229.50 | 0.90 | Case Assessment, Development, and Administration | |
| 212 | 4/13/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 213 | 4/14/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | |
| 214 | 4/15/2015 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Case Assessment, Development, and Administration | |
| 215 | 4/16/2015 | Steinberg, Ying Lin | $153.00 | 0.60 | Case Assessment, Development, and Administration | |
| 216 | 4/17/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | |
| 217 | 4/17/2015 | Steinberg, Ying Lin | $433.50 | 1.70 | Case Assessment, Development, and Administration | TS |
| 218 | 4/19/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | TS |
| 219 | 4/19/2015 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | |
| 220 | 4/21/2015 | Steinberg, Ying Lin | $331.50 | 1.30 | Case Assessment, Development, and Administration | |
| 221 | 4/21/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | TS |
| 222 | 4/22/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | |
| 223 | 4/23/2015 | Steinberg, Ying Lin | $969.00 | 3.80 | Case Assessment, Development, and Administration | |
| 224 | 4/24/2015 | Steinberg, Ying Lin | $280.50 | 1.10 | Case Assessment, Development, and Administration | DEP |
| 225 | 5/1/2015 | Wales, Robert S. | $4,190.50 | 5.80 | Case Assessment, Development, and Administration | MC |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 226 | 5/4/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Case Assessment, Development, and Administration | |
| 227 | 5/4/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | DEP |
| 228 | 5/4/2015 | Wales, Robert S. | $2,528.75 | 3.50 | Case Assessment, Development, and Administration | |
| 229 | 5/5/2015 | Hernandez, Tony | $752.25 | 3.00 | Case Assessment, Development, and Administration | |
| 230 | 5/5/2015 | Wales, Robert S. | $2,023.00 | 2.80 | Case Assessment, Development, and Administration | |
| 231 | 5/6/2015 | Steinberg, Ying Lin | $688.50 | 2.70 | Case Assessment, Development, and Administration | DEP |
| 232 | 5/6/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | DEP |
| 233 | 5/6/2015 | Wales, Robert S. | $2,456.50 | 3.40 | Case Assessment, Development, and Administration | |
| 234 | 5/6/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Case Assessment, Development, and Administration | |
| 235 | 5/7/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | DEP |
| 236 | 5/7/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | |
| 237 | 5/7/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Case Assessment, Development, and Administration | |
| 238 | 5/8/2015 | Steinberg, Ying Lin | $510.00 | 2.00 | Case Assessment, Development, and Administration | DEP |
| 239 | 5/8/2015 | Hernandez, Tony | $376.12 | 1.50 | Case Assessment, Development, and Administration | |
| 240 | 5/11/2015 | Hernandez, Tony | $501.50 | 2.00 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 241 | 5/13/2015 | Hernandez, Tony | $877.62 | 3.50 | Case Assessment, Development, and Administration | |
| 242 | 5/18/2015 | Hernandez, Tony | $2,256.75 | 9.00 | Case Assessment, Development, and Administration | |
| 243 | 5/27/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | |
| 244 | 5/27/2015 | Steinberg, Ying Lin | $663.00 | 2.60 | Case Assessment, Development, and Administration | |
| 245 | 5/28/2015 | Hernandez, Tony | $250.75 | 1.00 | Case Assessment, Development, and Administration | |
| 246 | 5/28/2015 | Steinberg, Ying Lin | $535.50 | 2.10 | Case Assessment, Development, and Administration | |
| 247 | 5/29/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Case Assessment, Development, and Administration | DEP |
| 248 | 5/29/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 249 | 6/1/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 250 | 6/1/2015 | Steinberg, Ying Lin | $841.50 | 3.30 | Case Assessment, Development, and Administration | DEP |
| 251 | 6/2/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | |
| 252 | 6/2/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | DEP |
| 253 | 6/3/2015 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | DEP |
| 254 | 6/3/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 255 | 6/4/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | |
| 256 | 6/4/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |
| 257 | 6/4/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | |
| 258 | 6/5/2015 | Steinberg, Ying Lin | $535.50 | 2.10 | Case Assessment, Development, and Administration | |
| 259 | 6/8/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | |
| 260 | 6/8/2015 | Steinberg, Ying Lin | $969.00 | 3.80 | Case Assessment, Development, and Administration | |
| 261 | 6/9/2015 | Steinberg, Ying Lin | $637.50 | 2.50 | Case Assessment, Development, and Administration | |
| 262 | 6/10/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 263 | 6/11/2015 | Steinberg, Ying Lin | $382.50 | 1.50 | Case Assessment, Development, and Administration | |
| 264 | 6/12/2015 | Steinberg, Ying Lin | $382.50 | 1.50 | Case Assessment, Development, and Administration | |
| 265 | 6/15/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | DEP |
| 266 | 6/16/2015 | Steinberg, Ying Lin | $459.00 | 1.80 | Case Assessment, Development, and Administration | DEP |
| 267 | 6/16/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 268 | 6/17/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 269 | 6/18/2015 | Steinberg, Ying Lin | $280.50 | 1.10 | Case Assessment, Development, and Administration | |
| 270 | 6/18/2015 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | SJ |
| 271 | 6/19/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 272 | 6/22/2015 | Steinberg, Ying Lin | $25.50 | 0.10 | Case Assessment, Development, and Administration | DEP |
| 273 | 6/24/2015 | Steinberg, Ying Lin | $714.00 | 2.80 | Case Assessment, Development, and Administration | SJ |
| 274 | 6/24/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |
| 275 | 6/25/2015 | Steinberg, Ying Lin | $484.50 | 1.90 | Case Assessment, Development, and Administration | |
| 276 | 6/26/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | DEP |
| 277 | 6/29/2015 | Steinberg, Ying Lin | $408.00 | 1.60 | Case Assessment, Development, and Administration | SJM |
| 278 | 7/1/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Case Assessment, Development, and Administration | |
| 279 | 7/7/2015 | Ramos, Constance F. | $867.00 | 1.50 | Case Assessment, Development, and Administration | |
| 280 | 7/7/2015 | Steinberg, Ying Lin | $765.00 | 3.00 | Case Assessment, Development, and Administration | |
| 281 | 7/7/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | |
| 282 | 7/8/2015 | Ruth, Lori A. | $46.83 | 0.29 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 283 | 7/9/2015 | Ruth, Lori A. | $67.83 | 0.42 | Case Assessment, Development, and Administration | |
| 284 | 7/9/2015 | Steinberg, Ying Lin | $153.00 | 0.60 | Case Assessment, Development, and Administration | |
| 285 | 7/10/2015 | Kearney, Thomas J. | $2,088.96 | 3.84 | Case Assessment, Development, and Administration | |
| 286 | 7/10/2015 | Steinberg, Ying Lin | $765.00 | 3.00 | Case Assessment, Development, and Administration | DEP |
| 287 | 7/14/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 288 | 7/16/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 289 | 7/17/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 290 | 7/20/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | DEP |
| 291 | 7/20/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | DEP |
| 292 | 7/22/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 293 | 7/23/2015 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | DEP |
| 294 | 7/24/2015 | Steinberg, Ying Lin | $765.00 | 3.00 | Case Assessment, Development, and Administration | DEP |
| 295 | 7/27/2015 | Steinberg, Ying Lin | $841.50 | 3.30 | Case Assessment, Development, and Administration | |
| 296 | 7/28/2015 | Steinberg, Ying Lin | $484.50 | 1.90 | Case Assessment, Development, and Administration | |
| 297 | 7/29/2015 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | |
| 298 | 8/3/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 299 | 8/4/2015 | Steinberg, Ying Lin | $841.50 | 3.30 | Case Assessment, Development, and Administration | |
| 300 | 8/4/2015 | Steinberg, Ying Lin | $331.50 | 1.30 | Case Assessment, Development, and Administration | |
| 301 | 8/4/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |
| 302 | 8/5/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 303 | 8/6/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 304 | 8/7/2015 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | |
| 305 | 8/10/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |
| 306 | 8/11/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |
| 307 | 8/12/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Case Assessment, Development, and Administration | |
| 308 | 8/14/2015 | Steinberg, Ying Lin | $510.00 | 2.00 | Case Assessment, Development, and Administration | |
| 309 | 8/17/2015 | Steinberg, Ying Lin | $51.00 | 0.20 | Case Assessment, Development, and Administration | |
| 310 | 8/18/2015 | Steinberg, Ying Lin | $382.50 | 1.50 | Case Assessment, Development, and Administration | |
| 311 | 8/21/2015 | Steinberg, Ying Lin | $153.00 | 0.60 | Case Assessment, Development, and Administration | |
| 312 | 8/25/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Case Assessment, Development, and Administration | |
| 313 | 8/27/2015 | Steinberg, Ying Lin | $357.00 | 1.40 | Case Assessment, Development, and Administration | |
| 314 | 9/1/2015 | Steinberg, Ying Lin | $408.00 | 1.60 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 315 | 9/4/2015 | Ruth, Lori A. | $77.52 | 0.48 | Case Assessment, Development, and Administration | |
| 316 | 9/9/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Case Assessment, Development, and Administration | |
| 317 | 9/10/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Case Assessment, Development, and Administration | |
| 318 | 9/14/2015 | Oh, Kevin J. | $1,240.58 | 2.10 | Case Assessment, Development, and Administration | |
| 319 | 9/15/2015 | Oh, Kevin J. | $413.53 | 0.70 | Case Assessment, Development, and Administration | |
| 320 | 9/16/2015 | Oh, Kevin J. | $4,017.10 | 6.80 | Case Assessment, Development, and Administration | |
| 321 | 9/17/2015 | Oh, Kevin J. | $3,308.20 | 5.60 | Case Assessment, Development, and Administration | |
| 322 | 9/18/2015 | Oh, Kevin J. | $5,789.35 | 9.80 | Case Assessment, Development, and Administration | |
| 323 | 9/19/2015 | Oh, Kevin J. | $3,249.13 | 5.50 | Case Assessment, Development, and Administration | |
| 324 | 9/20/2015 | Oh, Kevin J. | $3,544.50 | 6.00 | Case Assessment, Development, and Administration | |
| 325 | 9/21/2015 | Oh, Kevin J. | $1,595.03 | 2.70 | Case Assessment, Development, and Administration | |
| 326 | 9/22/2015 | Mantel, Matthew A. | $33.11 | 0.19 | Case Assessment, Development, and Administration | |
| 327 | 9/23/2015 | Ruth, Lori A. | $32.30 | 0.20 | Case Assessment, Development, and Administration | |
| 328 | 9/28/2015 | Oh, Kevin J. | $1,181.50 | 2.00 | Case Assessment, Development, and Administration | |
| 329 | 9/28/2015 | Ruyak, Robert F. | $1,810.50 | 2.00 | Case Assessment, Development, and Administration | |
| 330 | 9/29/2015 | Oh, Kevin J. | $3,426.35 | 5.80 | Case Assessment, Development, and Administration | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|     | A         | B                   | C          | D    | E                                                | F   |
|-----|-----------|---------------------|------------|------|--------------------------------------------------|-----|
| 331 | 9/29/2015 | Ruyak, Robert F.    | $2,036.81  | 2.25 | Case Assessment, Development, and Administration |     |
| 332 | 9/29/2015 | Steinberg, Ying Lin | $204.00    | 0.80 | Case Assessment, Development, and Administration |     |
| 333 | 9/29/2015 | Steinberg, Ying Lin | $484.50    | 1.90 | Case Assessment, Development, and Administration |     |
| 334 | 9/30/2015 | Steinberg, Ying Lin | $153.00    | 0.60 | Case Assessment, Development, and Administration |     |
| 335 | 10/1/2015 | Ruyak, Robert F.    | $4,073.63  | 4.50 | Case Assessment, Development, and Administration |     |
| 336 | 10/2/2015 | Ruyak, Robert F.    | $2,263.13  | 2.50 | Case Assessment, Development, and Administration |     |
| 337 | 10/6/2015 | Oh, Kevin J.        | $1,476.88  | 2.50 | Case Assessment, Development, and Administration |     |
| 338 | 10/6/2015 | Ruyak, Robert F.    | $5,431.50  | 6.00 | Case Assessment, Development, and Administration |     |
| 339 | 10/7/2015 | Oh, Kevin J.        | $2,363.00  | 4.00 | Case Assessment, Development, and Administration |     |
| 340 | 10/7/2015 | Ruyak, Robert F.    | $7,242.00  | 8.00 | Case Assessment, Development, and Administration |     |
| 341 | 10/7/2015 | Steinberg, Ying Lin | $102.00    | 0.40 | Case Assessment, Development, and Administration |     |
| 342 | 10/8/2015 | Oh, Kevin J.        | $1,299.65  | 2.20 | Case Assessment, Development, and Administration |     |
| 343 | 10/8/2015 | Ruyak, Robert F.    | $8,599.88  | 9.50 | Case Assessment, Development, and Administration |     |
| 344 | 10/9/2015 | Ruyak, Robert F.    | $8,599.88  | 9.50 | Case Assessment, Development, and Administration |     |
| 345 | 12/1/2015 | Steinberg, Ying Lin | $1,173.00  | 4.60 | Case Assessment, Development, and Administration |     |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 346 | 12/2/2015 | Steinberg, Ying Lin | $1,275.00 | 5.00 | Case Assessment, Development, and Administration | |
| 347 | 12/3/2015 | Steinberg, Ying Lin | $280.50 | 1.10 | Case Assessment, Development, and Administration | |
| 348 | 12/4/2015 | Steinberg, Ying Lin | $357.00 | 1.40 | Case Assessment, Development, and Administration | |
| 349 | 12/10/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Case Assessment, Development, and Administration | |
| 350 | 12/11/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Case Assessment, Development, and Administration | |
| 351 | 7/22/2014 | Ward, Andrew T. | $101.15 | 0.70 | Disbursements | |
| 352 | 11/12/2014 | Shakir, Saher | $1,806.25 | 5.00 | Disbursements | |
| 353 | 11/13/2014 | Shakir, Saher | $2,528.75 | 7.00 | Disbursements | |
| 354 | 11/14/2014 | Shakir, Saher | $2,709.37 | 7.50 | Disbursements | |
| 355 | 11/15/2014 | Shakir, Saher | $2,709.37 | 7.50 | Disbursements | |
| 356 | 11/16/2014 | Shakir, Saher | $2,890.00 | 8.00 | Disbursements | |
| 357 | 11/17/2014 | Shakir, Saher | $2,167.50 | 6.00 | Disbursements | |
| 358 | 11/20/2014 | Shakir, Saher | $2,167.50 | 6.00 | Disbursements | |
| 359 | 11/21/2014 | Shakir, Saher | $2,528.75 | 7.00 | Disbursements | |
| 360 | 12/12/2014 | Shakir, Saher | $722.50 | 2.00 | Disbursements | |
| 361 | 12/13/2014 | Shakir, Saher | $1,445.00 | 4.00 | Disbursements | |
| 362 | 5/22/2014 | Ramos, Constance F. | $289.00 | 0.50 | Discovery | |
| 363 | 5/29/2014 | Pace, Celeste T. | $39.10 | 0.20 | Discovery | |
| 364 | 5/30/2014 | Rosenthal, David | $297.50 | 1.40 | Discovery | TS |
| 365 | 6/3/2014 | Ramos, Constance F. | $2,509.17 | 4.50 | Discovery | TS |
| 366 | 6/4/2014 | Ramos, Constance F. | $278.80 | 0.50 | Discovery | TS |
| 367 | 6/6/2014 | Pace, Celeste T. | $94.30 | 0.50 | Discovery | |
| 368 | 6/10/2014 | Ramos, Constance F. | $557.59 | 1.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|     | A | B | C | D | E | F |
|-----|---|---|---|---|---|---|
| 369 | 6/11/2014 | Smith, Candi A. | $68.88 | 0.40 | Discovery | |
| 370 | 6/11/2014 | Ramos, Constance F. | $3,206.16 | 5.75 | Discovery | TS |
| 371 | 6/16/2014 | Ramos, Constance F. | $1,812.18 | 3.25 | Discovery | TS |
| 372 | 6/18/2014 | Ramos, Constance F. | $2,623.97 | 4.00 | Discovery | TS |
| 373 | 6/19/2014 | Ramos, Constance F. | $2,509.17 | 4.50 | Discovery | TS |
| 374 | 6/20/2014 | Steinberg, Ying Lin | $1,525.18 | 6.20 | Discovery | TS |
| 375 | 6/20/2014 | Ramos, Constance F. | $3,443.96 | 5.25 | Discovery | TS |
| 376 | 6/23/2014 | Steinberg, Ying Lin | $1,525.18 | 6.20 | Discovery | TS |
| 377 | 6/23/2014 | Pace, Celeste T. | $56.58 | 0.30 | Discovery | |
| 378 | 6/23/2014 | Ramos, Constance F. | $3,279.96 | 5.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

GSI v. UMI

|     | A         | B                     | C          | D    | E         | F   |
| --- | --------- | --------------------- | ---------- | ---- | --------- | --- |
| 379 | 6/24/2014 | Steinberg, Ying Lin   | $1,447.04  | 5.00 | Discovery | TS  |
| 380 | 6/24/2014 | Ramos, Constance F.   | $1,812.18  | 3.25 | Discovery | TS  |
| 381 | 6/25/2014 | Steinberg, Ying Lin   | $1,157.63  | 4.00 | Discovery | TS  |
| 382 | 6/25/2014 | Ramos, Constance F.   | $4,042.55  | 7.25 | Discovery | TS  |
| 383 | 6/26/2014 | Steinberg, Ying Lin   | $1,672.78  | 6.80 | Discovery |     |
| 384 | 6/26/2014 | Ramos, Constance F.   | $2,648.57  | 4.75 | Discovery | TS  |
| 385 | 6/27/2014 | Steinberg, Ying Lin   | $1,721.98  | 7.00 | Discovery | TS  |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 386 | 6/27/2014 | Ramos, Constance F. | $3,345.56 | 6.00 | Discovery | TS |
| 387 | 6/30/2014 | Ramos, Constance F. | $2,369.77 | 4.25 | Discovery | TS |
| 388 | 7/1/2014 | Ramos, Constance F. | $3,757.00 | 6.50 | Discovery | TS |
| 389 | 7/1/2014 | Steinberg, Ying Lin | $1,861.50 | 7.30 | Discovery | |
| 390 | 7/2/2014 | Ramos, Constance F. | $4,479.50 | 7.75 | Discovery | |
| 391 | 7/2/2014 | Steinberg, Ying Lin | $1,785.00 | 7.00 | Discovery | TS |
| 392 | 7/3/2014 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 393 | 7/3/2014 | Steinberg, Ying Lin | $1,530.00 | 6.00 | Discovery | TS |
| 394 | 7/6/2014 | Steinberg, Ying Lin | $459.00 | 1.80 | Discovery | TS |
| 395 | 7/7/2014 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | TS |
| 396 | 7/7/2014 | Steinberg, Ying Lin | $1,810.50 | 7.10 | Discovery | |
| 397 | 7/8/2014 | Ramos, Constance F. | $867.00 | 1.50 | Discovery | TS |
| 398 | 7/8/2014 | Steinberg, Ying Lin | $1,836.00 | 7.20 | Discovery | TS |
| 399 | 7/8/2014 | Pace, Celeste T. | $97.75 | 0.50 | Discovery | |
| 400 | 7/9/2014 | Ramos, Constance F. | $4,913.00 | 8.50 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 401 | 7/9/2014 | Steinberg, Ying Lin | $1,479.00 | 5.80 | Discovery | TS |
| 402 | 7/10/2014 | Ramos, Constance F. | $6,358.00 | 11.00 | Discovery | TS |
| 403 | 7/10/2014 | Steinberg, Ying Lin | $1,861.50 | 7.30 | Discovery | |
| 404 | 7/11/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | TS |
| 405 | 7/11/2014 | Ramos, Constance F. | $3,612.50 | 6.25 | Discovery | MTS |
| 406 | 7/11/2014 | Steinberg, Ying Lin | $1,836.00 | 7.20 | Discovery | TS |
| 407 | 7/12/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | MTS |
| 408 | 7/12/2014 | Ramos, Constance F. | $578.00 | 1.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|     | A | B | C | D | E | F |
|-----|-----------|---------------------|------------|-------|-----------|-----|
| 409 | 7/13/2014 | Ramos, Constance F. | $3,757.00 | 6.50 | Discovery | TS |
| 410 | 7/14/2014 | Ramos, Constance F. | $1,445.00 | 2.50 | Discovery | TS |
| 411 | 7/14/2014 | Ramos, Constance F. | $3,757.00 | 6.50 | Discovery | MTS |
| 412 | 7/15/2014 | Ramos, Constance F. | $3,034.50 | 5.25 | Discovery | TS |
| 413 | 7/15/2014 | Ramos, Constance F. | $2,601.00 | 4.50 | Discovery | TS |
| 414 | 7/15/2014 | Steinberg, Ying Lin | $2,346.00 | 9.20 | Discovery | TS |
| 415 | 7/16/2014 | Ramos, Constance F. | $6,069.00 | 10.50 | Discovery | TS |
| 416 | 7/16/2014 | Steinberg, Ying Lin | $1,810.50 | 7.10 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 417 | 7/17/2014 | Steinberg, Ying Lin | $1,785.00 | 7.00 | Discovery | TS |
| 418 | 7/18/2014 | Ramos, Constance F. | $2,456.50 | 4.25 | Discovery | TS |
| 419 | 7/18/2014 | Ramos, Constance F. | $3,034.50 | 5.25 | Discovery | TS |
| 420 | 7/18/2014 | Steinberg, Ying Lin | $1,275.00 | 5.00 | Discovery | TS |
| 421 | 7/18/2014 | Steinberg, Ying Lin | $663.00 | 2.60 | Discovery | TS |
| 422 | 7/21/2014 | Ramos, Constance F. | $578.00 | 1.00 | Discovery | TS |
| 423 | 7/21/2014 | Ramos, Constance F. | $2,312.00 | 4.00 | Discovery | TS |
| 424 | 7/21/2014 | Steinberg, Ying Lin | $1,708.50 | 6.70 | Discovery | TS |
| 425 | 7/22/2014 | Ramos, Constance F. | $1,589.50 | 2.75 | Discovery | TS |
| 426 | 7/22/2014 | Ramos, Constance F. | $1,300.50 | 2.25 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 427 | 7/22/2014 | Steinberg, Ying Lin | $1,861.50 | 7.30 | Discovery | TS |
| 428 | 7/23/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | TS |
| 429 | 7/23/2014 | Steinberg, Ying Lin | $357.00 | 1.40 | Discovery | TS |
| 430 | 7/23/2014 | Steinberg, Ying Lin | $1,071.00 | 4.20 | Discovery | TS |
| 431 | 7/24/2014 | Ramos, Constance F. | $3,901.50 | 6.75 | Discovery | MTS |
| 432 | 7/24/2014 | Steinberg, Ying Lin | $561.00 | 2.20 | Discovery | MTS |
| 433 | 7/24/2014 | Steinberg, Ying Lin | $688.50 | 2.70 | Discovery | TS |
| 434 | 7/25/2014 | Ramos, Constance F. | $144.50 | 0.25 | Discovery | MTS |
| 435 | 7/25/2014 | Ramos, Constance F. | $1,011.50 | 1.75 | Discovery | TS |
| 436 | 7/25/2014 | Steinberg, Ying Lin | $229.50 | 0.90 | Discovery | |
| 437 | 7/25/2014 | Steinberg, Ying Lin | $459.00 | 1.80 | Discovery | |
| 438 | 7/28/2014 | Ramos, Constance F. | $3,612.50 | 6.25 | Discovery | MTS |
| 439 | 7/28/2014 | Steinberg, Ying Lin | $510.00 | 2.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 440 | 7/28/2014 | Steinberg, Ying Lin | $637.50 | 2.50 | Discovery | |
| 441 | 7/29/2014 | Steinberg, Ying Lin | $586.50 | 2.30 | Discovery | MTS |
| 442 | 7/29/2014 | Steinberg, Ying Lin | $1,071.00 | 4.20 | Discovery | MS |
| 443 | 7/30/2014 | Ramos, Constance F. | $4,046.00 | 7.00 | Discovery | MTS |
| 444 | 7/30/2014 | Steinberg, Ying Lin | $663.00 | 2.60 | Discovery | |
| 445 | 7/31/2014 | Ramos, Constance F. | $1,156.00 | 2.00 | Discovery | TS |
| 446 | 7/31/2014 | Steinberg, Ying Lin | $612.00 | 2.40 | Discovery | |
| 447 | 8/1/2014 | Steinberg, Ying Lin | $612.00 | 2.40 | Discovery | TS |
| 448 | 8/4/2014 | Steinberg, Ying Lin | $459.00 | 1.80 | Discovery | MTS |
| 449 | 8/6/2014 | Steinberg, Ying Lin | $1,147.50 | 4.50 | Discovery | TS |
| 450 | 8/6/2014 | Steinberg, Ying Lin | $484.50 | 1.90 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 451 | 8/8/2014 | Ramos, Constance F. | $3,901.50 | 6.75 | Discovery | TS |
| 452 | 8/11/2014 | Steinberg, Ying Lin | $714.00 | 2.80 | Discovery | TS |
| 453 | 8/11/2014 | Steinberg, Ying Lin | $969.00 | 3.80 | Discovery | TS |
| 454 | 8/12/2014 | Ramos, Constance F. | $4,479.50 | 7.75 | Discovery | TS |
| 455 | 8/12/2014 | Steinberg, Ying Lin | $255.00 | 1.00 | Discovery | TS |
| 456 | 8/13/2014 | Ramos, Constance F. | $5,057.50 | 8.75 | Discovery | TS |
| 457 | 8/13/2014 | Steinberg, Ying Lin | $510.00 | 2.00 | Discovery | TS |
| 458 | 8/13/2014 | Steinberg, Ying Lin | $1,402.50 | 5.50 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 459 | 8/14/2014 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | TS |
| 460 | 8/14/2014 | Steinberg, Ying Lin | $969.00 | 3.80 | Discovery | TS |
| 461 | 8/14/2014 | Steinberg, Ying Lin | $280.50 | 1.10 | Discovery |  |
| 462 | 8/14/2014 | Steinberg, Ying Lin | $331.50 | 1.30 | Discovery | TS |
| 463 | 8/15/2014 | Ramos, Constance F. | $6,069.00 | 10.50 | Discovery | TS |
| 464 | 8/16/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | TS |
| 465 | 8/18/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 466 | 8/18/2014 | Steinberg, Ying Lin | $1,402.50 | 5.50 | Discovery | TS |
| 467 | 8/19/2014 | Ramos, Constance F. | $5,057.50 | 8.75 | Discovery | TS |
| 468 | 8/19/2014 | Steinberg, Ying Lin | $1,326.00 | 5.20 | Discovery | TS |
| 469 | 8/21/2014 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | |
| 470 | 8/21/2014 | Steinberg, Ying Lin | $1,530.00 | 6.00 | Discovery | |
| 471 | 8/22/2014 | Steinberg, Ying Lin | $1,861.50 | 7.30 | Discovery | |
| 472 | 8/26/2014 | Steinberg, Ying Lin | $331.50 | 1.30 | Discovery | TS |
| 473 | 8/27/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | TS |
| 474 | 8/27/2014 | Steinberg, Ying Lin | $816.00 | 3.20 | Discovery | TS |
| 475 | 8/28/2014 | Ramos, Constance F. | $3,034.50 | 5.25 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 476 | 8/28/2014 | Steinberg, Ying Lin | $994.50 | 3.90 | Discovery | TS |
| 477 | 8/29/2014 | Steinberg, Ying Lin | $714.00 | 2.80 | Discovery | TS |
| 478 | 9/2/2014 | Ramos, Constance F. | $578.00 | 1.00 | Discovery | TS |
| 479 | 9/3/2014 | Steinberg, Ying Lin | $1,122.00 | 4.40 | Discovery | TS |
| 480 | 9/3/2014 | Ramos, Constance F. | $4,046.00 | 7.00 | Discovery | TS |
| 481 | 9/4/2014 | Steinberg, Ying Lin | $714.00 | 2.80 | Discovery | TS |
| 482 | 9/4/2014 | Ramos, Constance F. | $3,757.00 | 6.50 | Discovery | TS |
| 483 | 9/5/2014 | Ramos, Constance F. | $3,179.00 | 5.50 | Discovery | TS |
| 484 | 9/8/2014 | Ramos, Constance F. | $4,046.00 | 7.00 | Discovery | TS |
| 485 | 9/9/2014 | Steinberg, Ying Lin | $1,428.00 | 5.60 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 486 | 9/9/2014 | Ramos, Constance F. | $3,901.50 | 6.75 | Discovery | TS |
| 487 | 9/10/2014 | Steinberg, Ying Lin | $969.00 | 3.80 | Discovery | TS |
| 488 | 9/10/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | TS |
| 489 | 9/11/2014 | Steinberg, Ying Lin | $1,020.00 | 4.00 | Discovery | TS |
| 490 | 9/11/2014 | Ramos, Constance F. | $4,190.50 | 7.25 | Discovery | TS |
| 491 | 9/12/2014 | Steinberg, Ying Lin | $1,479.00 | 5.80 | Discovery | TS |
| 492 | 9/12/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | TS |
| 493 | 9/15/2014 | Steinberg, Ying Lin | $1,300.50 | 5.10 | Discovery | TS |
| 494 | 9/15/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 495 | 9/16/2014 | Steinberg, Ying Lin | $1,275.00 | 5.00 | Discovery | TS |
| 496 | 9/16/2014 | Ramos, Constance F. | $4,335.00 | 7.50 | Discovery | TS |
| 497 | 9/17/2014 | Ramos, Constance F. | $2,890.00 | 5.00 | Discovery | TS |
| 498 | 9/17/2014 | Ramos, Constance F. | $1,589.50 | 2.75 | Discovery | TS |
| 499 | 9/18/2014 | Ramos, Constance F. | $2,890.00 | 5.00 | Discovery | TS |
| 500 | 9/18/2014 | Ramos, Constance F. | $1,011.50 | 1.75 | Discovery | TS |
| 501 | 9/19/2014 | Steinberg, Ying Lin | $586.50 | 2.30 | Discovery | TS |
| 502 | 9/19/2014 | Ramos, Constance F. | $2,890.00 | 5.00 | Discovery | TS |
| 503 | 9/19/2014 | Ramos, Constance F. | $1,734.00 | 3.00 | Discovery | TS |
| 504 | 9/22/2014 | Ramos, Constance F. | $2,312.00 | 4.00 | Discovery | TS |
| 505 | 9/22/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 506 | 9/23/2014 | Ramos, Constance F. | $3,901.50 | 6.75 | Discovery | TS |
| 507 | 9/24/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | TS |
| 508 | 9/25/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | MTS |
| 509 | 9/26/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | MTS |
| 510 | 9/29/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | MTS |
| 511 | 9/30/2014 | Steinberg, Ying Lin | $637.50 | 2.50 | Discovery | TS |
| 512 | 9/30/2014 | Ramos, Constance F. | $3,323.50 | 5.75 | Discovery | MTS |
| 513 | 10/1/2014 | Ramos, Constance F. | $2,601.00 | 4.50 | Discovery | MTS |
| 514 | 10/2/2014 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Discovery | MTS |
| 515 | 10/2/2014 | Ramos, Constance F. | $4,479.50 | 7.75 | Discovery | MTS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 516 | 10/3/2014 | Steinberg, Ying Lin | $1,504.50 | 5.90 | Discovery | MTS |
| 517 | 10/3/2014 | Ramos, Constance F. | $3,179.00 | 5.50 | Discovery | MTS |
| 518 | 10/6/2014 | Steinberg, Ying Lin | $1,810.50 | 7.10 | Discovery | TS |
| 519 | 10/6/2014 | Ramos, Constance F. | $2,745.50 | 4.75 | Discovery | MTS |
| 520 | 10/7/2014 | Ramos, Constance F. | $4,335.00 | 7.50 | Discovery | MTS |
| 521 | 10/8/2014 | Steinberg, Ying Lin | $535.50 | 2.10 | Discovery | MTS |
| 522 | 10/8/2014 | Ramos, Constance F. | $3,612.50 | 6.25 | Discovery | MTS |
| 523 | 10/9/2014 | Ramos, Constance F. | $1,300.50 | 2.25 | Discovery | TS |
| 524 | 10/10/2014 | Ramos, Constance F. | $3,034.50 | 5.25 | Discovery | TS |
| 525 | 10/15/2014 | Ramos, Constance F. | $3,323.50 | 5.75 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 526 | 10/16/2014 | Steinberg, Ying Lin | $1,530.00 | 6.00 | Discovery | TS |
| 527 | 10/16/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | TS |
| 528 | 10/17/2014 | Steinberg, Ying Lin | $1,581.00 | 6.20 | Discovery | TS |
| 529 | 10/17/2014 | Ramos, Constance F. | $2,601.00 | 4.50 | Discovery | TS |
| 530 | 10/20/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | TS |
| 531 | 10/21/2014 | Ramos, Constance F. | $2,745.50 | 4.75 | Discovery | TS |
| 532 | 10/22/2014 | Steinberg, Ying Lin | $2,524.50 | 9.90 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 533 | 10/22/2014 | Ramos, Constance F. | $4,046.00 | 7.00 | Discovery | TS |
| 534 | 10/23/2014 | Steinberg, Ying Lin | $1,530.00 | 6.00 | Discovery | TS |
| 535 | 10/23/2014 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | MTS |
| 536 | 10/24/2014 | Steinberg, Ying Lin | $1,453.50 | 5.70 | Discovery | TS |
| 537 | 10/24/2014 | Ramos, Constance F. | $2,023.00 | 3.50 | Discovery | TS |
| 538 | 10/28/2014 | Ramos, Constance F. | $2,312.00 | 4.00 | Discovery | MTS |
| 539 | 10/29/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | MTS |
| 540 | 10/30/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | MTS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 541 | 10/31/2014 | Steinberg, Ying Lin | $739.50 | 2.90 | Discovery | TS |
| 542 | 10/31/2014 | Ramos, Constance F. | $144.50 | 0.25 | Discovery | TS |
| 543 | 11/3/2014 | Steinberg, Ying Lin | $459.00 | 1.80 | Discovery | TS |
| 544 | 11/5/2014 | Steinberg, Ying Lin | $1,657.50 | 6.50 | Discovery | TS |
| 545 | 11/7/2014 | Ramos, Constance F. | $2,167.50 | 3.75 | Discovery | TS |
| 546 | 11/10/2014 | Ramos, Constance F. | $2,601.00 | 4.50 | Discovery | TS |
| 547 | 11/10/2014 | Steinberg, Ying Lin | $1,785.00 | 7.00 | Discovery | TS |
| 548 | 11/11/2014 | Ramos, Constance F. | $578.00 | 1.00 | Discovery | TS |
| 549 | 11/11/2014 | Steinberg, Ying Lin | $1,581.00 | 6.20 | Discovery | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 550 | 11/12/2014 | Ramos, Constance F. | $289.00 | 0.50 | Discovery | TS |
| 551 | 11/12/2014 | Steinberg, Ying Lin | $1,249.50 | 4.90 | Discovery | TS |
| 552 | 11/14/2014 | Steinberg, Ying Lin | $637.50 | 2.50 | Discovery | |
| 553 | 11/19/2014 | Ramos, Constance F. | $867.00 | 1.50 | Discovery | TS |
| 554 | 11/19/2014 | Steinberg, Ying Lin | $1,530.00 | 6.00 | Discovery | TS |
| 555 | 11/20/2014 | Steinberg, Ying Lin | $561.00 | 2.20 | Discovery | TS |
| 556 | 11/21/2014 | Ramos, Constance F. | $289.00 | 0.50 | Discovery | TS |
| 557 | 11/21/2014 | Steinberg, Ying Lin | $739.50 | 2.90 | Discovery | TS |
| 558 | 11/24/2014 | Steinberg, Ying Lin | $1,020.00 | 4.00 | Discovery | TS |
| 559 | 12/1/2014 | Ramos, Constance F. | $144.50 | 0.25 | Discovery | TS |
| 560 | 12/4/2014 | Ramos, Constance F. | $578.00 | 1.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 561 | 12/5/2014 | Ramos, Constance F. | $289.00 | 0.50 | Discovery | TS |
| 562 | 12/8/2014 | Ramos, Constance F. | $578.00 | 1.00 | Discovery | TS |
| 563 | 12/9/2014 | Ramos, Constance F. | $722.50 | 1.25 | Discovery | TS |
| 564 | 12/11/2014 | Steinberg, Ying Lin | $102.00 | 0.40 | Discovery | TS |
| 565 | 12/15/2014 | Steinberg, Ying Lin | $204.00 | 0.80 | Discovery | TS |
| 566 | 12/16/2014 | Steinberg, Ying Lin | $127.50 | 0.50 | Discovery | TS |
| 567 | 12/17/2014 | Ramos, Constance F. | $578.00 | 1.00 | Discovery | TS |
| 568 | 12/23/2014 | Steinberg, Ying Lin | $637.50 | 2.50 | Discovery | DEP |
| 569 | 12/23/2014 | Ramos, Constance F. | $578.00 | 1.00 | Discovery | TS |
| 570 | 12/24/2014 | Steinberg, Ying Lin | $127.50 | 0.50 | Discovery | DEP |
| 571 | 12/29/2014 | Steinberg, Ying Lin | $969.00 | 3.80 | Discovery | DEP |
| 572 | 12/30/2014 | Steinberg, Ying Lin | $153.00 | 0.60 | Discovery | TS |
| 573 | 12/30/2014 | Steinberg, Ying Lin | $255.00 | 1.00 | Discovery | DEP |
| 574 | 12/30/2014 | Ramos, Constance F. | $2,745.50 | 4.75 | Discovery | DEP |
| 575 | 1/5/2015 | Ramos, Constance F. | $3,179.00 | 5.50 | Discovery | TS |
| 576 | 1/6/2015 | Ramos, Constance F. | $2,601.00 | 4.50 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 577 | 1/7/2015 | Ramos, Constance F. | $3,757.00 | 6.50 | Discovery | TS |
| 578 | 1/8/2015 | Ramos, Constance F. | $4,335.00 | 7.50 | Discovery | TS |
| 579 | 1/9/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Discovery | TS |
| 580 | 1/12/2015 | Ramos, Constance F. | $2,890.00 | 5.00 | Discovery | TS |
| 581 | 1/13/2015 | Ramos, Constance F. | $1,156.00 | 2.00 | Discovery | TS |
| 582 | 1/15/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Discovery | TS |
| 583 | 1/26/2015 | Steinberg, Ying Lin | $459.00 | 1.80 | Discovery | TS |
| 584 | 1/28/2015 | Ramos, Constance F. | $867.00 | 1.50 | Discovery | TS |
| 585 | 1/30/2015 | Steinberg, Ying Lin | $51.00 | 0.20 | Discovery | TS |
| 586 | 1/31/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Discovery | TS |
| 587 | 2/4/2015 | Ramos, Constance F. | $1,589.50 | 2.75 | Discovery | TS |
| 588 | 2/5/2015 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | TS |
| 589 | 2/5/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 590 | 2/6/2015 | Ramos, Constance F. | $2,601.00 | 4.50 | Discovery | TS |
| 591 | 2/6/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Discovery | TS |
| 592 | 2/11/2015 | Ramos, Constance F. | $1,156.00 | 2.00 | Discovery | TS |
| 593 | 2/12/2015 | Gadsden, Nikkole J. | $100.30 | 0.40 | Discovery | TS |
| 594 | 2/12/2015 | Ramos, Constance F. | $2,601.00 | 4.50 | Discovery | TS |
| 595 | 2/18/2015 | Ramos, Constance F. | $3,901.50 | 6.75 | Discovery | TS |
| 596 | 2/19/2015 | Ramos, Constance F. | $4,335.00 | 7.50 | Discovery | TS |
| 597 | 2/20/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | TS |
| 598 | 2/20/2015 | Steinberg, Ying Lin | $484.50 | 1.90 | Discovery | TS |
| 599 | 2/23/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Discovery | TS |
| 600 | 2/23/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Discovery | TS |
| 601 | 2/24/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Discovery | TS |
| 602 | 2/24/2015 | Ramos, Constance F. | $4,190.50 | 7.25 | Discovery | TS |
| 603 | 2/25/2015 | Ramos, Constance F. | $2,890.00 | 5.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 604 | 2/26/2015 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | TS |
| 605 | 2/27/2015 | Ramos, Constance F. | $6,213.50 | 10.75 | Discovery | TS |
| 606 | 3/3/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Discovery | |
| 607 | 3/3/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Discovery | DEP |
| 608 | 3/5/2015 | Steinberg, Ying Lin | $382.50 | 1.50 | Discovery | TS |
| 609 | 3/5/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Discovery | DEP |
| 610 | 3/5/2015 | Steinberg, Ying Lin | $408.00 | 1.60 | Discovery | TS |
| 611 | 3/5/2015 | Ramos, Constance F. | $2,023.00 | 3.50 | Discovery | TS |
| 612 | 3/6/2015 | Steinberg, Ying Lin | $637.50 | 2.50 | Discovery | DEP |
| 613 | 3/9/2015 | Ramos, Constance F. | $1,156.00 | 2.00 | Discovery | DEP |
| 614 | 3/9/2015 | Steinberg, Ying Lin | $612.00 | 2.40 | Discovery | DEP |
| 615 | 3/10/2015 | Ramos, Constance F. | $2,023.00 | 3.50 | Discovery | DEP |
| 616 | 3/10/2015 | Steinberg, Ying Lin | $535.50 | 2.10 | Discovery | DEP |
| 617 | 3/11/2015 | Ramos, Constance F. | $2,167.50 | 3.75 | Discovery | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 618 | 3/11/2015 | Steinberg, Ying Lin | $1,147.50 | 4.50 | Discovery | DEP |
| 619 | 3/11/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Discovery | TS |
| 620 | 3/12/2015 | Steinberg, Ying Lin | $357.00 | 1.40 | Discovery | TS |
| 621 | 3/12/2015 | Steinberg, Ying Lin | $1,453.50 | 5.70 | Discovery | DEP |
| 622 | 3/12/2015 | Ramos, Constance F. | $722.50 | 1.25 | Discovery | TS |
| 623 | 3/13/2015 | Steinberg, Ying Lin | $1,275.00 | 5.00 | Discovery | DEP |
| 624 | 3/13/2015 | Ramos, Constance F. | $2,023.00 | 3.50 | Discovery | DEP |
| 625 | 3/14/2015 | Steinberg, Ying Lin | $1,275.00 | 5.00 | Discovery | DEP |
| 626 | 3/15/2015 | Steinberg, Ying Lin | $714.00 | 2.80 | Discovery | DEP |
| 627 | 3/16/2015 | Steinberg, Ying Lin | $1,479.00 | 5.80 | Discovery | DEP |
| 628 | 3/16/2015 | Ramos, Constance F. | $2,312.00 | 4.00 | Discovery | DEP |
| 629 | 3/17/2015 | Steinberg, Ying Lin | $1,377.00 | 5.40 | Discovery | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 630 | 3/17/2015 | Ramos, Constance F. | $4,335.00 | 7.50 | Discovery | DEP |
| 631 | 3/18/2015 | Steinberg, Ying Lin | $1,504.50 | 5.90 | Discovery | DEP |
| 632 | 3/18/2015 | Ramos, Constance F. | $4,479.50 | 7.75 | Discovery | TS |
| 633 | 3/18/2015 | Ramos, Constance F. | $433.50 | 0.75 | Discovery | TS |
| 634 | 3/19/2015 | Steinberg, Ying Lin | $2,269.50 | 8.90 | Discovery | DEP |
| 635 | 3/19/2015 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | TS |
| 636 | 3/20/2015 | Steinberg, Ying Lin | $2,575.50 | 10.10 | Discovery | DEP |
| 637 | 3/20/2015 | Wales, Robert S. | $3,034.50 | 4.20 | Discovery | DEP |
| 638 | 3/20/2015 | Ramos, Constance F. | $4,479.50 | 7.75 | Discovery | TS |
| 639 | 3/21/2015 | Steinberg, Ying Lin | $1,912.50 | 7.50 | Discovery | DEP |
| 640 | 3/21/2015 | Ramos, Constance F. | $4,335.00 | 7.50 | Discovery | DEP |
| 641 | 3/22/2015 | Steinberg, Ying Lin | $765.00 | 3.00 | Discovery | DEP |
| 642 | 3/23/2015 | Gadsden, Nikkole J. | $300.90 | 1.20 | Discovery | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|     | A | B | C | D | E | F |
|-----|---|---|---|---|---|---|
| 643 | 3/23/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Discovery | TS |
| 644 | 3/23/2015 | Steinberg, Ying Lin | $2,499.00 | 9.80 | Discovery | DEP |
| 645 | 3/24/2015 | Ramos, Constance F. | $7,803.00 | 13.50 | Discovery | DEP |
| 646 | 3/24/2015 | Steinberg, Ying Lin | $612.00 | 2.40 | Discovery | DEP |
| 647 | 3/25/2015 | Ramos, Constance F. | $6,358.00 | 11.00 | Discovery | DEP |
| 648 | 3/25/2015 | Steinberg, Ying Lin | $1,249.50 | 4.90 | Discovery | DEP |
| 649 | 3/25/2015 | Wales, Robert S. | $505.75 | 0.70 | Discovery | DEp |
| 650 | 3/26/2015 | Ramos, Constance F. | $4,046.00 | 7.00 | Discovery | TS |
| 651 | 3/26/2015 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Discovery | DEP |
| 652 | 3/27/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Discovery | TS |
| 653 | 3/27/2015 | Steinberg, Ying Lin | $1,759.50 | 6.90 | Discovery | DEP |
| 654 | 3/28/2015 | Ramos, Constance F. | $5,780.00 | 10.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 655 | 3/29/2015 | Steinberg, Ying Lin | $1,020.00 | 4.00 | Discovery | DEP |
| 656 | 3/30/2015 | Steinberg, Ying Lin | $1,581.00 | 6.20 | Discovery | DEP |
| 657 | 3/30/2015 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | DEP |
| 658 | 3/31/2015 | Wales, Robert S. | $216.75 | 0.30 | Discovery | DEP |
| 659 | 3/31/2015 | Steinberg, Ying Lin | $459.00 | 1.80 | Discovery | TS |
| 660 | 3/31/2015 | Steinberg, Ying Lin | $1,657.50 | 6.50 | Discovery | DEP |
| 661 | 3/31/2015 | Ramos, Constance F. | $6,069.00 | 10.50 | Discovery | DEP |
| 662 | 4/1/2015 | Ramos, Constance F. | $3,757.00 | 6.50 | Discovery | TS |
| 663 | 4/1/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Discovery | TS |
| 664 | 4/1/2015 | Steinberg, Ying Lin | $1,351.50 | 5.30 | Discovery | DEP |
| 665 | 4/2/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | TS |
| 666 | 4/2/2015 | Ramos, Constance F. | $1,011.50 | 1.75 | Discovery | |
| 667 | 4/2/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Discovery | TS |
| 668 | 4/2/2015 | Steinberg, Ying Lin | $1,530.00 | 6.00 | Discovery | DEP |
| 669 | 4/2/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Discovery | TS |
| 670 | 4/3/2015 | Ramos, Constance F. | $2,023.00 | 3.50 | Discovery | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 671 | 4/3/2015 | Steinberg, Ying Lin | $2,040.00 | 8.00 | Discovery | DEP |
| 672 | 4/4/2015 | Steinberg, Ying Lin | $1,351.50 | 5.30 | Discovery | DEP |
| 673 | 4/6/2015 | Steinberg, Ying Lin | $382.50 | 1.50 | Discovery | DEP |
| 674 | 4/6/2015 | Ramos, Constance F. | $2,312.00 | 4.00 | Discovery | TS |
| 675 | 4/7/2015 | Steinberg, Ying Lin | $535.50 | 2.10 | Discovery | DEP |
| 676 | 4/7/2015 | Ramos, Constance F. | $2,745.50 | 4.75 | Discovery | TS |
| 677 | 4/8/2015 | Steinberg, Ying Lin | $1,249.50 | 4.90 | Discovery | DEP |
| 678 | 4/8/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | DEP |
| 679 | 4/9/2015 | Steinberg, Ying Lin | $892.50 | 3.50 | Discovery | DEP |
| 680 | 4/9/2015 | Ramos, Constance F. | $4,046.00 | 7.00 | Discovery | DEP |
| 681 | 4/10/2015 | Steinberg, Ying Lin | $1,453.50 | 5.70 | Discovery | DEP |
| 682 | 4/10/2015 | Ramos, Constance F. | $5,491.00 | 9.50 | Discovery | DEP |
| 683 | 4/12/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Discovery | DEP |
| 684 | 4/13/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Discovery | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 685 | 4/13/2015 | Steinberg, Ying Lin | $1,912.50 | 7.50 | Discovery | DEP |
| 686 | 4/13/2015 | Steinberg, Ying Lin | $153.00 | 0.60 | Discovery | DEP |
| 687 | 4/14/2015 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | DEP |
| 688 | 4/14/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Discovery | DEP |
| 689 | 4/15/2015 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | DEP |
| 690 | 4/15/2015 | Steinberg, Ying Lin | $535.50 | 2.10 | Discovery | DEP |
| 691 | 4/16/2015 | Ramos, Constance F. | $5,491.00 | 9.50 | Discovery | MTS |
| 692 | 4/16/2015 | Wales, Robert S. | $578.00 | 0.80 | Discovery | DEP |
| 693 | 4/16/2015 | Steinberg, Ying Lin | $2,244.00 | 8.80 | Discovery | DEP |
| 694 | 4/16/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Discovery | TS |
| 695 | 4/17/2015 | Ramos, Constance F. | $4,046.00 | 7.00 | Discovery | MTS |
| 696 | 4/17/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Discovery | TS |
| 697 | 4/17/2015 | Steinberg, Ying Lin | $1,275.00 | 5.00 | Discovery | DEP |
| 698 | 4/18/2015 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | MTS |
| 699 | 4/19/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Discovery | MTS |
| 700 | 4/19/2015 | Steinberg, Ying Lin | $510.00 | 2.00 | Discovery | DEP |
| 701 | 4/20/2015 | Steinberg, Ying Lin | $1,045.50 | 4.10 | Discovery | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|     | A | B | C | D | E | F |
|-----|-----------|----------------------|------------|------|-----------|-----|
| 702 | 4/20/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | MTS |
| 703 | 4/20/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Discovery | TS |
| 704 | 4/21/2015 | Steinberg, Ying Lin | $1,071.00 | 4.20 | Discovery | DEP |
| 705 | 4/21/2015 | Ramos, Constance F. | $2,890.00 | 5.00 | Discovery | DEP |
| 706 | 4/21/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Discovery | DEP |
| 707 | 4/22/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Discovery | TS |
| 708 | 4/22/2015 | Steinberg, Ying Lin | $918.00 | 3.60 | Discovery | DEP |
| 709 | 4/22/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | DEP |
| 710 | 4/22/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Discovery | TS |
| 711 | 4/23/2015 | Steinberg, Ying Lin | $408.00 | 1.60 | Discovery | TS |
| 712 | 4/23/2015 | Ramos, Constance F. | $2,890.00 | 5.00 | Discovery | DEP |
| 713 | 4/23/2015 | Ramos, Constance F. | $1,878.50 | 3.25 | Discovery | TS |
| 714 | 4/23/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Discovery | DEP |
| 715 | 4/24/2015 | Steinberg, Ying Lin | $1,147.50 | 4.50 | Discovery | TS |
| 716 | 4/24/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 717 | 4/24/2015 | LaBomascus, Zachary J. | $957.95 | 4.90 | Discovery | TS |
| 718 | 4/24/2015 | Ramos, Constance F. | $4,190.50 | 7.25 | Discovery | TS |
| 719 | 4/24/2015 | Cherian, Korula T. | $1,020.00 | 1.50 | Discovery | TS |
| 720 | 4/25/2015 | Steinberg, Ying Lin | $102.00 | 0.40 | Discovery | TS |
| 721 | 4/27/2015 | LaBomascus, Zachary J. | $136.85 | 0.70 | Discovery | TS |
| 722 | 4/27/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Discovery | TS |
| 723 | 4/27/2015 | Steinberg, Ying Lin | $765.00 | 3.00 | Discovery | |
| 724 | 4/27/2015 | Steinberg, Ying Lin | $331.50 | 1.30 | Discovery | TS |
| 725 | 4/28/2015 | LaBomascus, Zachary J. | $586.50 | 3.00 | Discovery | TS |
| 726 | 4/28/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Discovery | TS |
| 727 | 4/28/2015 | Steinberg, Ying Lin | $2,486.25 | 9.75 | Discovery | TS |
| 728 | 4/28/2015 | Steinberg, Ying Lin | $229.50 | 0.90 | Discovery | TS |
| 729 | 4/28/2015 | Ramos, Constance F. | $5,491.00 | 9.50 | Discovery | TS |
| 730 | 4/29/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Discovery | TS |
| 731 | 4/29/2015 | Steinberg, Ying Lin | $1,326.00 | 5.20 | Discovery | TS |
| 732 | 4/29/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Discovery | TS |
| 733 | 4/29/2015 | Ramos, Constance F. | $5,491.00 | 9.50 | Discovery | TS |
| 734 | 4/30/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Discovery | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 735 | 4/30/2015 | Steinberg, Ying Lin | $1,912.50 | 7.50 | Discovery | TS |
| 736 | 4/30/2015 | Ramos, Constance F. | $7,514.00 | 13.00 | Discovery | TS |
| 737 | 5/1/2015 | Ramos, Constance F. | $6,647.00 | 11.50 | Discovery | MC |
| 738 | 5/1/2015 | Steinberg, Ying Lin | $1,785.00 | 7.00 | Discovery | MC |
| 739 | 5/4/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Discovery | |
| 740 | 5/4/2015 | Ramos, Constance F. | $4,190.50 | 7.25 | Discovery | MC |
| 741 | 5/5/2015 | Ramos, Constance F. | $4,046.00 | 7.00 | Discovery | MC |
| 742 | 5/6/2015 | Ramos, Constance F. | $5,057.50 | 8.75 | Discovery | MC |
| 743 | 5/7/2015 | Ramos, Constance F. | $5,491.00 | 9.50 | Discovery | MC |
| 744 | 5/8/2015 | Ramos, Constance F. | $3,757.00 | 6.50 | Discovery | MC |
| 745 | 5/11/2015 | Ramos, Constance F. | $3,757.00 | 6.50 | Discovery | MC |
| 746 | 5/12/2015 | Ramos, Constance F. | $6,213.50 | 10.75 | Discovery | MC |
| 747 | 5/12/2015 | Hernandez, Tony | $501.50 | 2.00 | Discovery | |
| 748 | 5/13/2015 | Ramos, Constance F. | $6,358.00 | 11.00 | Discovery | MC |
| 749 | 5/13/2015 | Wales, Robert S. | $1,300.50 | 1.80 | Discovery | MC |
| 750 | 5/14/2015 | Ramos, Constance F. | $722.50 | 1.25 | Discovery | |
| 751 | 5/14/2015 | Hernandez, Tony | $2,758.25 | 11.00 | Discovery | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 752 | 5/15/2015 | Ramos, Constance F. | $1,445.00 | 2.50 | Discovery | |
| 753 | 5/15/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Discovery | |
| 754 | 5/18/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Discovery | |
| 755 | 5/19/2015 | Ramos, Constance F. | $4,768.50 | 8.25 | Discovery | |
| 756 | 5/19/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Discovery | |
| 757 | 5/20/2015 | Ramos, Constance F. | $6,791.50 | 11.75 | Discovery | |
| 758 | 5/20/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Discovery | |
| 759 | 5/21/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | |
| 760 | 5/22/2015 | Ramos, Constance F. | $5,780.00 | 10.00 | Discovery | |
| 761 | 5/23/2015 | Ramos, Constance F. | $5,780.00 | 10.00 | Discovery | SJ |
| 762 | 5/24/2015 | Ramos, Constance F. | $5,057.50 | 8.75 | Discovery | SJ |
| 763 | 5/25/2015 | Ramos, Constance F. | $8,525.50 | 14.75 | Discovery | SJ |
| 764 | 5/26/2015 | Ramos, Constance F. | $9,248.00 | 16.00 | Discovery | SJ |
| 765 | 5/27/2015 | Hernandez, Tony | $501.50 | 2.00 | Discovery | |
| 766 | 5/28/2015 | Ramos, Constance F. | $2,745.50 | 4.75 | Discovery | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|     | A | B | C | D | E | F |
| --- | --- | --- | --- | --- | --- | --- |
| 767 | 5/29/2015 | Ramos, Constance F. | $2,890.00 | 5.00 | Discovery | |
| 768 | 5/29/2015 | Hernandez, Tony | $1,003.00 | 4.00 | Discovery | |
| 769 | 6/1/2015 | Ramos, Constance F. | $4,190.50 | 7.25 | Discovery | |
| 770 | 6/3/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Discovery | |
| 771 | 6/4/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Discovery | |
| 772 | 6/5/2015 | Ramos, Constance F. | $3,901.50 | 6.75 | Discovery | |
| 773 | 6/8/2015 | Ramos, Constance F. | $5,635.50 | 9.75 | Discovery | |
| 774 | 6/9/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | |
| 775 | 6/15/2015 | Ramos, Constance F. | $2,167.50 | 3.75 | Discovery | |
| 776 | 6/15/2015 | Hernandez, Tony | $877.62 | 3.50 | Discovery | SJ |
| 777 | 6/16/2015 | Hernandez, Tony | $1,153.45 | 4.60 | Discovery | SJ |
| 778 | 6/17/2015 | Ramos, Constance F. | $2,745.50 | 4.75 | Discovery | DEP |
| 779 | 6/17/2015 | Hernandez, Tony | $877.62 | 3.50 | Discovery | SJ |
| 780 | 6/18/2015 | Ramos, Constance F. | $1,300.50 | 2.25 | Discovery | |
| 781 | 6/19/2015 | Ramos, Constance F. | $10,693.00 | 18.50 | Discovery | SJ |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 782 | 6/19/2015 | Hernandez, Tony | $2,883.62 | 11.50 | Discovery | SJ |
| 783 | 6/22/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | DEP |
| 784 | 6/22/2015 | Hernandez, Tony | $2,156.45 | 8.60 | Discovery | DEP |
| 785 | 6/22/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Discovery | |
| 786 | 6/23/2015 | Ramos, Constance F. | $4,335.00 | 7.50 | Discovery | DEP |
| 787 | 6/23/2015 | Ramos, Constance F. | $1,156.00 | 2.00 | Discovery | |
| 788 | 6/23/2015 | Hernandez, Tony | $1,128.37 | 4.50 | Discovery | SJ |
| 789 | 6/24/2015 | Hernandez, Tony | $802.40 | 3.20 | Discovery | SJ |
| 790 | 6/25/2015 | Hernandez, Tony | $877.62 | 3.50 | Discovery | SJ |
| 791 | 6/26/2015 | Ramos, Constance F. | $7,514.00 | 13.00 | Discovery | SJ |
| 792 | 6/28/2015 | Ramos, Constance F. | $5,202.00 | 9.00 | Discovery | |
| 793 | 6/29/2015 | Hernandez, Tony | $1,128.37 | 4.50 | Discovery | SJ |
| 794 | 7/2/2015 | Ramos, Constance F. | $1,011.50 | 1.75 | Discovery | |
| 795 | 7/6/2015 | Ramos, Constance F. | $1,878.50 | 3.25 | Discovery | DEP |
| 796 | 7/7/2015 | Ramos, Constance F. | $1,011.50 | 1.75 | Discovery | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 797 | 7/8/2015 | Steinberg, Ying Lin | $918.00 | 3.60 | Discovery | DEP |
| 798 | 7/8/2015 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Discovery | DEP |
| 799 | 7/9/2015 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Discovery | DEP |
| 800 | 7/9/2015 | Steinberg, Ying Lin | $790.50 | 3.10 | Discovery | DEP |
| 801 | 7/13/2015 | Ramos, Constance F. | $2,601.00 | 4.50 | Discovery | DEP |
| 802 | 7/13/2015 | Steinberg, Ying Lin | $1,759.50 | 6.90 | Discovery | DEP |
| 803 | 7/14/2015 | Ramos, Constance F. | $2,601.00 | 4.50 | Discovery | DEP |
| 804 | 7/14/2015 | Steinberg, Ying Lin | $2,269.50 | 8.90 | Discovery | DEP |
| 805 | 7/15/2015 | Ramos, Constance F. | $6,647.00 | 11.50 | Discovery | DEP |
| 806 | 7/15/2015 | Steinberg, Ying Lin | $1,504.50 | 5.90 | Discovery | DEP |
| 807 | 7/16/2015 | Ramos, Constance F. | $2,312.00 | 4.00 | Discovery | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 808 | 7/16/2015 | Steinberg, Ying Lin | $2,320.50 | 9.10 | Discovery | DEP |
| 809 | 7/16/2015 | Hernandez, Tony | $802.40 | 3.20 | Discovery | DEP |
| 810 | 7/17/2015 | Ramos, Constance F. | $8,670.00 | 15.00 | Discovery | DEP |
| 811 | 7/19/2015 | Ramos, Constance F. | $1,734.00 | 3.00 | Discovery | |
| 812 | 7/20/2015 | Ramos, Constance F. | $5,780.00 | 10.00 | Discovery | DEP |
| 813 | 7/21/2015 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Discovery | DEP |
| 814 | 7/21/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Discovery | DEP |
| 815 | 7/22/2015 | Steinberg, Ying Lin | $1,504.50 | 5.90 | Discovery | DEP |
| 816 | 7/22/2015 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | DEP |
| 817 | 7/23/2015 | Steinberg, Ying Lin | $1,504.50 | 5.90 | Discovery | DEP |
| 818 | 7/23/2015 | Ramos, Constance F. | $3,034.50 | 5.25 | Discovery | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 819 | 7/24/2015 | Ramos, Constance F. | $5,780.00 | 10.00 | Discovery | DEP |
| 820 | 7/27/2015 | Ramos, Constance F. | $1,445.00 | 2.50 | Discovery | |
| 821 | 8/3/2015 | Ramos, Constance F. | $3,612.50 | 6.25 | Discovery | |
| 822 | 8/5/2015 | Ramos, Constance F. | $1,589.50 | 2.75 | Discovery | |
| 823 | 8/6/2015 | Ramos, Constance F. | $2,167.50 | 3.75 | Discovery | |
| 824 | 8/7/2015 | Ramos, Constance F. | $867.00 | 1.50 | Discovery | |
| 825 | 8/10/2015 | Ramos, Constance F. | $3,034.50 | 5.25 | Discovery | |
| 826 | 8/14/2015 | Ramos, Constance F. | $3,468.00 | 6.00 | Discovery | |
| 827 | 8/17/2015 | Ramos, Constance F. | $3,757.00 | 6.50 | Discovery | |
| 828 | 8/20/2015 | Hernandez, Tony | $877.63 | 3.50 | Discovery | |
| 829 | 8/21/2015 | Hernandez, Tony | $1,128.38 | 4.50 | Discovery | |
| 830 | 8/24/2015 | Ramos, Constance F. | $867.00 | 1.50 | Discovery | |
| 831 | 8/24/2015 | Hernandez, Tony | $1,253.75 | 5.00 | Discovery | |
| 832 | 8/25/2015 | Hernandez, Tony | $877.63 | 3.50 | Discovery | |
| 833 | 9/1/2015 | Hernandez, Tony | $626.88 | 2.50 | Discovery | |
| 834 | 9/2/2015 | Hernandez, Tony | $877.63 | 3.50 | Discovery | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|     | A | B | C | D | E | F |
|-----|---|---|---|---|---|---|
| 835 | 9/3/2015 | Hernandez, Tony | $1,003.00 | 4.00 | Discovery | |
| 836 | 9/4/2015 | Hernandez, Tony | $877.63 | 3.50 | Discovery | |
| 837 | 9/5/2015 | Hernandez, Tony | $1,253.75 | 5.00 | Discovery | |
| 838 | 9/7/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Discovery | |
| 839 | 9/8/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Discovery | |
| 840 | 9/9/2015 | Hernandez, Tony | $1,629.88 | 6.50 | Discovery | |
| 841 | 9/10/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Discovery | |
| 842 | 9/11/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Discovery | |
| 843 | 9/12/2015 | Hernandez, Tony | $1,504.50 | 6.00 | Discovery | |
| 844 | 9/13/2015 | Hernandez, Tony | $1,504.50 | 6.00 | Discovery | |
| 845 | 9/14/2015 | Hernandez, Tony | $1,504.50 | 6.00 | Discovery | |
| 846 | 9/15/2015 | Hernandez, Tony | $1,629.88 | 6.50 | Discovery | |
| 847 | 9/16/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Discovery | |
| 848 | 9/17/2015 | Hernandez, Tony | $1,504.50 | 6.00 | Discovery | |
| 849 | 9/18/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Discovery | |
| 850 | 9/19/2015 | Hernandez, Tony | $1,504.50 | 6.00 | Discovery | |
| 851 | 9/20/2015 | Hernandez, Tony | $1,504.50 | 6.00 | Discovery | |
| 852 | 9/21/2015 | Hernandez, Tony | $1,629.88 | 6.50 | Discovery | |
| 853 | 9/22/2015 | Hernandez, Tony | $1,629.88 | 6.50 | Discovery | |
| 854 | 9/23/2015 | Hernandez, Tony | $626.88 | 2.50 | Discovery | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 855 | 9/24/2015 | Hernandez, Tony | $626.88 | 2.50 | Discovery | |
| 856 | 9/25/2015 | Hernandez, Tony | $501.50 | 2.00 | Discovery | |
| 857 | 10/20/2015 | Lundin, Carolyn A. | $187.00 | 1.00 | Discovery | |
| 858 | 10/21/2015 | Lundin, Carolyn A. | $74.80 | 0.40 | Discovery | |
| 859 | 11/9/2015 | Kearney, Thomas J. | $3,481.60 | 6.40 | Discovery | |
| 860 | 8/24/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Early Case Assessment | |
| 861 | 8/24/2015 | Cherian, Korula T. | $1,530.00 | 2.25 | Early Case Assessment | |
| 862 | 8/25/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Early Case Assessment | |
| 863 | 8/25/2015 | Cherian, Korula T. | $2,380.00 | 3.50 | Early Case Assessment | |
| 864 | 8/26/2015 | Cherian, Korula T. | $2,210.00 | 3.25 | Early Case Assessment | |
| 865 | 8/27/2015 | Steinberg, Ying Lin | $255.00 | 1.00 | Early Case Assessment | |
| 866 | 8/27/2015 | Cherian, Korula T. | $2,210.00 | 3.25 | Early Case Assessment | |
| 867 | 8/28/2015 | Cherian, Korula T. | $1,530.00 | 2.25 | Early Case Assessment | |
| 868 | 8/31/2015 | Steinberg, Ying Lin | $1,351.49 | 5.30 | Early Case Assessment | |
| 869 | 9/1/2015 | Ramos, Constance F. | $2,167.50 | 3.75 | Early Case Assessment | |
| 870 | 9/2/2015 | Ramos, Constance F. | $4,046.00 | 7.00 | Early Case Assessment | |
| 871 | 9/2/2015 | Steinberg, Ying Lin | $663.00 | 2.60 | Early Case Assessment | |
| 872 | 9/3/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Early Case Assessment | |
| 873 | 9/3/2015 | Steinberg, Ying Lin | $1,402.50 | 5.50 | Early Case Assessment | |
| 874 | 9/4/2015 | Ramos, Constance F. | $3,468.00 | 6.00 | Early Case Assessment | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 875 | 9/4/2015 | Steinberg, Ying Lin | $1,198.50 | 4.70 | Early Case Assessment | |
| 876 | 9/5/2015 | Ramos, Constance F. | $2,601.00 | 4.50 | Early Case Assessment | |
| 877 | 9/6/2015 | Ramos, Constance F. | $3,612.50 | 6.25 | Early Case Assessment | |
| 878 | 9/7/2015 | Ramos, Constance F. | $2,456.50 | 4.25 | Early Case Assessment | |
| 879 | 9/14/2015 | Cherian, Korula T. | $2,890.00 | 4.25 | Early Case Assessment | |
| 880 | 9/14/2015 | Ramos, Constance F. | $5,057.50 | 8.75 | Early Case Assessment | |
| 881 | 9/15/2015 | Steinberg, Ying Lin | $2,346.00 | 9.20 | Early Case Assessment | |
| 882 | 9/15/2015 | Ramos, Constance F. | $6,647.00 | 11.50 | Early Case Assessment | |
| 883 | 9/16/2015 | Steinberg, Ying Lin | $2,754.00 | 10.80 | Early Case Assessment | |
| 884 | 9/16/2015 | Ramos, Constance F. | $6,213.50 | 10.75 | Early Case Assessment | |
| 885 | 9/17/2015 | Steinberg, Ying Lin | $2,218.50 | 8.70 | Early Case Assessment | |
| 886 | 9/17/2015 | Ramos, Constance F. | $6,502.50 | 11.25 | Early Case Assessment | |
| 887 | 9/18/2015 | Steinberg, Ying Lin | $1,734.00 | 6.80 | Early Case Assessment | |
| 888 | 9/18/2015 | Ramos, Constance F. | $6,358.00 | 11.00 | Early Case Assessment | |
| 889 | 9/19/2015 | Steinberg, Ying Lin | $1,734.00 | 6.80 | Early Case Assessment | |
| 890 | 9/19/2015 | Ramos, Constance F. | $4,190.50 | 7.25 | Early Case Assessment | |
| 891 | 9/20/2015 | Steinberg, Ying Lin | $2,116.50 | 8.30 | Early Case Assessment | |
| 892 | 9/20/2015 | Ramos, Constance F. | $7,803.00 | 13.50 | Early Case Assessment | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 893 | 9/21/2015 | Ramos, Constance F. | $6,936.00 | 12.00 | Early Case Assessment | |
| 894 | 5/12/2014 | Ramos, Constance F. | $867.00 | 1.50 | Pre-Trial Pleadings and Motions | |
| 895 | 5/13/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Pre-Trial Pleadings and Motions | |
| 896 | 5/14/2014 | Ramos, Constance F. | $2,023.00 | 3.50 | Pre-Trial Pleadings and Motions | |
| 897 | 5/15/2014 | Ramos, Constance F. | $3,323.50 | 5.75 | Pre-Trial Pleadings and Motions | |
| 898 | 5/16/2014 | Ramos, Constance F. | $3,179.00 | 5.50 | Pre-Trial Pleadings and Motions | |
| 899 | 5/19/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Pre-Trial Pleadings and Motions | |
| 900 | 5/20/2014 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | |
| 901 | 5/20/2014 | Ramos, Constance F. | $2,890.00 | 5.00 | Pre-Trial Pleadings and Motions | |
| 902 | 5/21/2014 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | |
| 903 | 5/21/2014 | Ramos, Constance F. | $3,757.00 | 6.50 | Pre-Trial Pleadings and Motions | |
| 904 | 5/22/2014 | Cherian, Korula T. | $1,360.00 | 2.00 | Pre-Trial Pleadings and Motions | |
| 905 | 5/22/2014 | Ramos, Constance F. | $3,468.00 | 6.00 | Pre-Trial Pleadings and Motions | |
| 906 | 5/23/2014 | Ramos, Constance F. | $722.50 | 1.25 | Pre-Trial Pleadings and Motions | |
| 907 | 5/24/2014 | Ramos, Constance F. | $2,745.50 | 4.75 | Pre-Trial Pleadings and Motions | |
| 908 | 5/25/2014 | Ramos, Constance F. | $2,312.00 | 4.00 | Pre-Trial Pleadings and Motions | |
| 909 | 5/26/2014 | Ramos, Constance F. | $2,023.00 | 3.50 | Pre-Trial Pleadings and Motions | |
| 910 | 5/27/2014 | Ramos, Constance F. | $5,491.00 | 9.50 | Pre-Trial Pleadings and Motions | |
| 911 | 5/28/2014 | Ramos, Constance F. | $4,046.00 | 7.00 | Pre-Trial Pleadings and Motions | |
| 912 | 5/29/2014 | Rosenthal, David | $701.25 | 3.30 | Pre-Trial Pleadings and Motions | |
| 913 | 5/29/2014 | Cherian, Korula T. | $1,020.00 | 1.50 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 914 | 5/29/2014 | Ramos, Constance F. | $5,780.00 | 10.00 | Pre-Trial Pleadings and Motions | |
| 915 | 5/30/2014 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | |
| 916 | 5/30/2014 | Ramos, Constance F. | $4,046.00 | 7.00 | Pre-Trial Pleadings and Motions | |
| 917 | 5/31/2014 | Ramos, Constance F. | $1,589.50 | 2.75 | Pre-Trial Pleadings and Motions | |
| 918 | 6/1/2014 | Ramos, Constance F. | $2,509.17 | 4.50 | Pre-Trial Pleadings and Motions | |
| 919 | 6/1/2014 | Cherian, Korula T. | $2,295.97 | 3.50 | Pre-Trial Pleadings and Motions | |
| 920 | 6/2/2014 | Gadsden, Nikkole J. | $870.83 | 3.60 | Pre-Trial Pleadings and Motions | |
| 921 | 6/2/2014 | Ramos, Constance F. | $6,559.92 | 10.00 | Pre-Trial Pleadings and Motions | |
| 922 | 6/2/2014 | Cherian, Korula T. | $2,623.97 | 4.00 | Pre-Trial Pleadings and Motions | |
| 923 | 6/3/2014 | Cherian, Korula T. | $2,295.97 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 924 | 6/4/2014 | Cherian, Korula T. | $1,967.98 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 925 | 6/5/2014 | Cherian, Korula T. | $2,623.97 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 926 | 6/6/2014 | Cherian, Korula T. | $2,295.97 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 927 | 6/11/2014 | Rosenthal, David | $573.99 | 2.80 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 928 | 6/11/2014 | Cherian, Korula T. | $983.99 | 1.50 | Pre-Trial Pleadings and Motions | TS |
| 929 | 6/17/2014 | Cherian, Korula T. | $328.00 | 0.50 | Pre-Trial Pleadings and Motions | |
| 930 | 6/18/2014 | Cherian, Korula T. | $655.99 | 1.00 | Pre-Trial Pleadings and Motions | TS |
| 931 | 6/20/2014 | Ramos, Constance F. | $278.80 | 0.50 | Pre-Trial Pleadings and Motions | |
| 932 | 6/20/2014 | Cherian, Korula T. | $328.00 | 0.50 | Pre-Trial Pleadings and Motions | |
| 933 | 6/23/2014 | Ramos, Constance F. | $139.40 | 0.25 | Pre-Trial Pleadings and Motions | |
| 934 | 6/23/2014 | Cherian, Korula T. | $1,967.98 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 935 | 6/24/2014 | Cherian, Korula T. | $2,508.21 | 3.25 | Pre-Trial Pleadings and Motions | TS |
| 936 | 6/25/2014 | Cherian, Korula T. | $1,311.98 | 2.00 | Pre-Trial Pleadings and Motions | TS |
| 937 | 6/26/2014 | Cherian, Korula T. | $1,967.98 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 938 | 6/27/2014 | Cherian, Korula T. | $1,967.98 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 939 | 6/27/2014 | Cherian, Korula T. | $2,623.97 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 940 | 6/30/2014 | Cherian, Korula T. | $2,623.98 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 941 | 7/1/2014 | Cherian, Korula T. | $3,060.00 | 4.50 | Pre-Trial Pleadings and Motions | TS |
| 942 | 7/2/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 943 | 7/3/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 944 | 7/7/2014 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | TS |
| 945 | 7/8/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 946 | 7/9/2014 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | TS |
| 947 | 7/10/2014 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | TS |
| 948 | 7/11/2014 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 949 | 7/14/2014 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | TS |
| 950 | 7/15/2014 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | TS |
| 951 | 7/16/2014 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | TS |
| 952 | 7/21/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 953 | 7/22/2014 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | TS |
| 954 | 7/23/2014 | Cherian, Korula T. | $1,360.00 | 2.00 | Pre-Trial Pleadings and Motions | TS |
| 955 | 7/24/2014 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 956 | 7/25/2014 | Cherian, Korula T. | $680.00 | 1.00 | Pre-Trial Pleadings and Motions | TS |
| 957 | 7/26/2014 | Cherian, Korula T. | $680.00 | 1.00 | Pre-Trial Pleadings and Motions | MTS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 958 | 7/28/2014 | Cherian, Korula T. | $1,360.00 | 2.00 | Pre-Trial Pleadings and Motions | MTS |
| 959 | 7/30/2014 | Cherian, Korula T. | $680.00 | 1.00 | Pre-Trial Pleadings and Motions | MTS |
| 960 | 8/1/2014 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | TS |
| 961 | 8/2/2014 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 962 | 8/4/2014 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | TS |
| 963 | 8/5/2014 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 964 | 8/6/2014 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | TS |
| 965 | 8/7/2014 | Cherian, Korula T. | $2,890.00 | 4.25 | Pre-Trial Pleadings and Motions | TS |
| 966 | 8/8/2014 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | TS |
| 967 | 8/11/2014 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 968 | 8/12/2014 | Cherian, Korula T. | $3,060.00 | 4.50 | Pre-Trial Pleadings and Motions | TS |
| 969 | 8/13/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 970 | 8/14/2014 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 971 | 8/15/2014 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 972 | 8/18/2014 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 973 | 8/19/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 974 | 8/20/2014 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 975 | 8/21/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 976 | 8/22/2014 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 977 | 8/25/2014 | Cherian, Korula T. | $1,360.00 | 2.00 | Pre-Trial Pleadings and Motions | TS |
| 978 | 8/26/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 979 | 8/27/2014 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 980 | 8/28/2014 | Cherian, Korula T. | $3,570.00 | 5.25 | Pre-Trial Pleadings and Motions | TS |
| 981 | 8/29/2014 | Cherian, Korula T. | $1,870.00 | 2.75 | Pre-Trial Pleadings and Motions | TS |
| 982 | 9/2/2014 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 983 | 9/3/2014 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 984 | 9/5/2014 | Cherian, Korula T. | $2,210.00 | 3.25 | Pre-Trial Pleadings and Motions | TS |
| 985 | 9/8/2014 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | TS |
| 986 | 9/9/2014 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 987 | 9/10/2014 | Cherian, Korula T. | $1,870.00 | 2.75 | Pre-Trial Pleadings and Motions | TS |
| 988 | 9/11/2014 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | TS |
| 989 | 9/12/2014 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | TS |
| 990 | 9/15/2014 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 991 | 9/16/2014 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 992 | 9/17/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 993 | 9/18/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 994 | 9/19/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 995 | 9/22/2014 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 996 | 9/23/2014 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 997 | 9/24/2014 | Cherian, Korula T. | $2,210.00 | 3.25 | Pre-Trial Pleadings and Motions | TS |
| 998 | 9/25/2014 | Cherian, Korula T. | $3,910.00 | 5.75 | Pre-Trial Pleadings and Motions | TS |
| 999 | 9/26/2014 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|      | A | B | C | D | E | F |
|------|-----------|---------------------|------------|-------|----------------------------------|----|
| 1000 | 9/29/2014 | Cherian, Korula T. | $3,060.00 | 4.50 | Pre-Trial Pleadings and Motions | TS |
| 1001 | 9/30/2014 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 1002 | 10/1/2014 | Cherian, Korula T. | $1,870.00 | 2.75 | Pre-Trial Pleadings and Motions | TS |
| 1003 | 10/2/2014 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 1004 | 10/3/2014 | Cherian, Korula T. | $2,210.00 | 3.25 | Pre-Trial Pleadings and Motions | TS |
| 1005 | 10/8/2014 | Cherian, Korula T. | $1,020.00 | 1.50 | Pre-Trial Pleadings and Motions | TS |
| 1006 | 10/9/2014 | Cherian, Korula T. | $680.00 | 1.00 | Pre-Trial Pleadings and Motions | TS |
| 1007 | 10/15/2014 | Ramos, Constance F. | $433.50 | 0.75 | Pre-Trial Pleadings and Motions | TS |
| 1008 | 10/15/2014 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 1009 | 10/16/2014 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 1010 | 10/17/2014 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 1011 | 10/20/2014 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 1012 | 10/21/2014 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 1013 | 10/22/2014 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | TS |
| 1014 | 10/23/2014 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | TS |
| 1015 | 10/24/2014 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | TS |
| 1016 | 10/25/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Pre-Trial Pleadings and Motions | TS |
| 1017 | 10/27/2014 | Ramos, Constance F. | $6,791.50 | 11.75 | Pre-Trial Pleadings and Motions | TS |
| 1018 | 10/27/2014 | Cherian, Korula T. | $2,890.00 | 4.25 | Pre-Trial Pleadings and Motions | TS |
| 1019 | 10/28/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Pre-Trial Pleadings and Motions | TS |
| 1020 | 10/28/2014 | Cherian, Korula T. | $3,910.00 | 5.75 | Pre-Trial Pleadings and Motions | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1021 | 10/29/2014 | Ramos, Constance F. | $2,312.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 1022 | 10/29/2014 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | TS |
| 1023 | 10/30/2014 | Cherian, Korula T. | $3,740.00 | 5.50 | Pre-Trial Pleadings and Motions | TS |
| 1024 | 10/31/2014 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 1025 | 11/3/2014 | Ramos, Constance F. | $2,023.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 1026 | 11/3/2014 | Cherian, Korula T. | $1,530.00 | 2.25 | Pre-Trial Pleadings and Motions | TS |
| 1027 | 11/4/2014 | Ramos, Constance F. | $3,901.50 | 6.75 | Pre-Trial Pleadings and Motions | TS |
| 1028 | 11/4/2014 | Cherian, Korula T. | $4,250.00 | 6.25 | Pre-Trial Pleadings and Motions | TS |
| 1029 | 11/5/2014 | Ramos, Constance F. | $5,202.00 | 9.00 | Pre-Trial Pleadings and Motions | TS |
| 1030 | 11/5/2014 | Cherian, Korula T. | $4,250.00 | 6.25 | Pre-Trial Pleadings and Motions | TS |
| 1031 | 11/6/2014 | Ramos, Constance F. | $4,335.00 | 7.50 | Pre-Trial Pleadings and Motions | TS |
| 1032 | 11/6/2014 | Cherian, Korula T. | $4,250.00 | 6.25 | Pre-Trial Pleadings and Motions | TS |
| 1033 | 11/7/2014 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 1034 | 11/10/2014 | Ramos, Constance F. | $2,890.00 | 5.00 | Pre-Trial Pleadings and Motions | |
| 1035 | 11/10/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 1036 | 11/11/2014 | Ramos, Constance F. | $3,612.50 | 6.25 | Pre-Trial Pleadings and Motions | |
| 1037 | 11/11/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | |
| 1038 | 11/12/2014 | Ramos, Constance F. | $3,757.00 | 6.50 | Pre-Trial Pleadings and Motions | TS |
| 1039 | 11/12/2014 | Cherian, Korula T. | $1,360.00 | 2.00 | Pre-Trial Pleadings and Motions | TS |
| 1040 | 11/13/2014 | Ramos, Constance F. | $3,757.00 | 6.50 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1041 | 11/13/2014 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 1042 | 11/14/2014 | Ramos, Constance F. | $4,335.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1043 | 11/14/2014 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | TS |
| 1044 | 11/17/2014 | Ramos, Constance F. | $4,335.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1045 | 11/17/2014 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | |
| 1046 | 11/18/2014 | Ramos, Constance F. | $4,479.50 | 7.75 | Pre-Trial Pleadings and Motions | |
| 1047 | 11/18/2014 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 1048 | 11/19/2014 | Ramos, Constance F. | $1,300.50 | 2.25 | Pre-Trial Pleadings and Motions | |
| 1049 | 11/19/2014 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | |
| 1050 | 11/20/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Pre-Trial Pleadings and Motions | |
| 1051 | 11/20/2014 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | TS |
| 1052 | 11/21/2014 | Ramos, Constance F. | $4,335.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1053 | 11/22/2014 | Ramos, Constance F. | $2,601.00 | 4.50 | Pre-Trial Pleadings and Motions | |
| 1054 | 11/24/2014 | Ramos, Constance F. | $3,901.50 | 6.75 | Pre-Trial Pleadings and Motions | |
| 1055 | 11/24/2014 | Cherian, Korula T. | $3,060.00 | 4.50 | Pre-Trial Pleadings and Motions | |
| 1056 | 11/25/2014 | Ramos, Constance F. | $4,335.00 | 7.50 | Pre-Trial Pleadings and Motions | TS |
| 1057 | 11/25/2014 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | |
| 1058 | 11/26/2014 | Ramos, Constance F. | $3,757.00 | 6.50 | Pre-Trial Pleadings and Motions | |
| 1059 | 11/26/2014 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|      | A          | B                  | C          | D    | E                               | F  |
|------|------------|--------------------|------------|------|---------------------------------|----|
| 1060 | 11/28/2014 | Ramos, Constance F. | $2,312.00 | 4.00 | Pre-Trial Pleadings and Motions |    |
| 1061 | 11/29/2014 | Ramos, Constance F. | $2,023.00 | 3.50 | Pre-Trial Pleadings and Motions |    |
| 1062 | 11/30/2014 | Ramos, Constance F. | $2,312.00 | 4.00 | Pre-Trial Pleadings and Motions |    |
| 1063 | 12/1/2014  | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | TS |
| 1064 | 12/1/2014  | Ramos, Constance F. | $5,491.00 | 9.50 | Pre-Trial Pleadings and Motions |    |
| 1065 | 12/2/2014  | Cherian, Korula T. | $2,210.00 | 3.25 | Pre-Trial Pleadings and Motions |    |
| 1066 | 12/2/2014  | Ramos, Constance F. | $5,491.00 | 9.50 | Pre-Trial Pleadings and Motions |    |
| 1067 | 12/3/2014  | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions |    |
| 1068 | 12/3/2014  | Ramos, Constance F. | $3,901.50 | 6.75 | Pre-Trial Pleadings and Motions |    |
| 1069 | 12/4/2014  | Cherian, Korula T. | $1,870.00 | 2.75 | Pre-Trial Pleadings and Motions |    |
| 1070 | 12/4/2014  | Steinberg, Ying Lin | $586.50  | 2.30 | Pre-Trial Pleadings and Motions |    |
| 1071 | 12/4/2014  | Ramos, Constance F. | $5,202.00 | 9.00 | Pre-Trial Pleadings and Motions |    |
| 1072 | 12/5/2014  | Cherian, Korula T. | $1,530.00 | 2.25 | Pre-Trial Pleadings and Motions |    |
| 1073 | 12/5/2014  | Steinberg, Ying Lin | $484.50  | 1.90 | Pre-Trial Pleadings and Motions |    |
| 1074 | 12/5/2014  | Ramos, Constance F. | $4,335.00 | 7.50 | Pre-Trial Pleadings and Motions |    |
| 1075 | 12/6/2014  | Ramos, Constance F. | $3,468.00 | 6.00 | Pre-Trial Pleadings and Motions |    |
| 1076 | 12/7/2014  | Steinberg, Ying Lin | $637.50  | 2.50 | Pre-Trial Pleadings and Motions |    |
| 1077 | 12/8/2014  | Cherian, Korula T. | $1,530.00 | 2.25 | Pre-Trial Pleadings and Motions |    |
| 1078 | 12/8/2014  | Steinberg, Ying Lin | $739.50  | 2.90 | Pre-Trial Pleadings and Motions |    |
| 1079 | 12/8/2014  | Ramos, Constance F. | $2,890.00 | 5.00 | Pre-Trial Pleadings and Motions |    |
| 1080 | 12/9/2014  | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions |    |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1081 | 12/9/2014 | Steinberg, Ying Lin | $1,453.50 | 5.70 | Pre-Trial Pleadings and Motions | |
| 1082 | 12/9/2014 | Ramos, Constance F. | $2,023.00 | 3.50 | Pre-Trial Pleadings and Motions | |
| 1083 | 12/10/2014 | Cherian, Korula T. | $1,870.00 | 2.75 | Pre-Trial Pleadings and Motions | TS |
| 1084 | 12/10/2014 | Steinberg, Ying Lin | $1,147.50 | 4.50 | Pre-Trial Pleadings and Motions | TS |
| 1085 | 12/10/2014 | Ramos, Constance F. | $3,757.00 | 6.50 | Pre-Trial Pleadings and Motions | |
| 1086 | 12/11/2014 | Cherian, Korula T. | $1,870.00 | 2.75 | Pre-Trial Pleadings and Motions | |
| 1087 | 12/11/2014 | Steinberg, Ying Lin | $918.00 | 3.60 | Pre-Trial Pleadings and Motions | |
| 1088 | 12/11/2014 | Ramos, Constance F. | $4,624.00 | 8.00 | Pre-Trial Pleadings and Motions | |
| 1089 | 12/12/2014 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | |
| 1090 | 12/12/2014 | Ramos, Constance F. | $4,913.00 | 8.50 | Pre-Trial Pleadings and Motions | |
| 1091 | 12/14/2014 | Ramos, Constance F. | $4,046.00 | 7.00 | Pre-Trial Pleadings and Motions | |
| 1092 | 12/15/2014 | Cherian, Korula T. | $1,870.00 | 2.75 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1093 | 12/15/2014 | Steinberg, Ying Lin | $688.50 | 2.70 | Pre-Trial Pleadings and Motions | |
| 1094 | 12/15/2014 | Ramos, Constance F. | $4,768.50 | 8.25 | Pre-Trial Pleadings and Motions | |
| 1095 | 12/16/2014 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | |
| 1096 | 12/16/2014 | Steinberg, Ying Lin | $1,402.50 | 5.50 | Pre-Trial Pleadings and Motions | TS |
| 1097 | 12/16/2014 | Ramos, Constance F. | $5,202.00 | 9.00 | Pre-Trial Pleadings and Motions | |
| 1098 | 12/17/2014 | Cherian, Korula T. | $3,910.00 | 5.75 | Pre-Trial Pleadings and Motions | |
| 1099 | 12/17/2014 | Steinberg, Ying Lin | $76.50 | 0.30 | Pre-Trial Pleadings and Motions | |
| 1100 | 12/17/2014 | Ramos, Constance F. | $3,179.00 | 5.50 | Pre-Trial Pleadings and Motions | |
| 1101 | 12/18/2014 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | TS |
| 1102 | 12/18/2014 | Ramos, Constance F. | $2,745.50 | 4.75 | Pre-Trial Pleadings and Motions | TS |
| 1103 | 12/19/2014 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1104 | 12/19/2014 | Steinberg, Ying Lin | $1,377.00 | 5.40 | Pre-Trial Pleadings and Motions | |
| 1105 | 12/19/2014 | Ramos, Constance F. | $4,335.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1106 | 12/22/2014 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | |
| 1107 | 12/22/2014 | Ramos, Constance F. | $5,780.00 | 10.00 | Pre-Trial Pleadings and Motions | TS |
| 1108 | 12/23/2014 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | TS |
| 1109 | 12/29/2014 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | DEP |
| 1110 | 1/5/2015 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 1111 | 1/6/2015 | Cherian, Korula T. | $2,890.00 | 4.25 | Pre-Trial Pleadings and Motions | TS |
| 1112 | 1/7/2015 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 1113 | 1/8/2015 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 1114 | 1/8/2015 | Steinberg, Ying Lin | $1,657.50 | 6.50 | Pre-Trial Pleadings and Motions | TS |
| 1115 | 1/9/2015 | Cherian, Korula T. | $2,890.00 | 4.25 | Pre-Trial Pleadings and Motions | TS |
| 1116 | 1/9/2015 | Steinberg, Ying Lin | $867.00 | 3.40 | Pre-Trial Pleadings and Motions | |
| 1117 | 1/12/2015 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | TS |
| 1118 | 1/13/2015 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 1119 | 1/14/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1120 | 1/14/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Pre-Trial Pleadings and Motions | |
| 1121 | 1/14/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | |
| 1122 | 1/15/2015 | Steinberg, Ying Lin | $1,224.00 | 4.80 | Pre-Trial Pleadings and Motions | |
| 1123 | 1/15/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Pre-Trial Pleadings and Motions | |
| 1124 | 1/15/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | |
| 1125 | 1/16/2015 | Ramos, Constance F. | $4,046.00 | 7.00 | Pre-Trial Pleadings and Motions | |
| 1126 | 1/16/2015 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | |
| 1127 | 1/17/2015 | Ramos, Constance F. | $2,023.00 | 3.50 | Pre-Trial Pleadings and Motions | |
| 1128 | 1/18/2015 | Ramos, Constance F. | $7,658.50 | 13.25 | Pre-Trial Pleadings and Motions | |
| 1129 | 1/19/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | |
| 1130 | 1/19/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Pre-Trial Pleadings and Motions | |
| 1131 | 1/20/2015 | Ramos, Constance F. | $5,780.00 | 10.00 | Pre-Trial Pleadings and Motions | |
| 1132 | 1/20/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1133 | 1/21/2015 | Ramos, Constance F. | $578.00 | 1.00 | Pre-Trial Pleadings and Motions | |
| 1134 | 1/21/2015 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | |
| 1135 | 1/22/2015 | Cho, Dae H. | $809.20 | 1.60 | Pre-Trial Pleadings and Motions | TS |
| 1136 | 1/22/2015 | Ramos, Constance F. | $2,167.50 | 3.75 | Pre-Trial Pleadings and Motions | TS |
| 1137 | 1/22/2015 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1138 | 1/23/2015 | Cho, Dae H. | $1,871.28 | 3.70 | Pre-Trial Pleadings and Motions | TS |
| 1139 | 1/23/2015 | Ramos, Constance F. | $2,745.50 | 4.75 | Pre-Trial Pleadings and Motions | TS |
| 1140 | 1/23/2015 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | |
| 1141 | 1/26/2015 | Steinberg, Ying Lin | $408.00 | 1.60 | Pre-Trial Pleadings and Motions | TS |
| 1142 | 1/26/2015 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | TS |
| 1143 | 1/26/2015 | Ramos, Constance F. | $3,757.00 | 6.50 | Pre-Trial Pleadings and Motions | TS |
| 1144 | 1/27/2015 | Cherian, Korula T. | $4,930.00 | 7.25 | Pre-Trial Pleadings and Motions | TS |
| 1145 | 1/27/2015 | Ramos, Constance F. | $4,335.00 | 7.50 | Pre-Trial Pleadings and Motions | TS |
| 1146 | 1/28/2015 | Steinberg, Ying Lin | $1,657.50 | 6.50 | Pre-Trial Pleadings and Motions | TS |
| 1147 | 1/28/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | TS |
| 1148 | 1/28/2015 | Ramos, Constance F. | $2,601.00 | 4.50 | Pre-Trial Pleadings and Motions | TS |
| 1149 | 1/29/2015 | Steinberg, Ying Lin | $484.50 | 1.90 | Pre-Trial Pleadings and Motions | TS |
| 1150 | 1/29/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1151 | 1/29/2015 | Ramos, Constance F. | $5,202.00 | 9.00 | Pre-Trial Pleadings and Motions | TS |
| 1152 | 1/30/2015 | Steinberg, Ying Lin | $1,020.00 | 4.00 | Pre-Trial Pleadings and Motions | TS |
| 1153 | 1/30/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1154 | 1/30/2015 | Ramos, Constance F. | $5,635.50 | 9.75 | Pre-Trial Pleadings and Motions | TS |
| 1155 | 2/1/2015 | Ramos, Constance F. | $1,734.00 | 3.00 | Pre-Trial Pleadings and Motions | |
| 1156 | 2/1/2015 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | |
| 1157 | 2/2/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Pre-Trial Pleadings and Motions | |
| 1158 | 2/2/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1159 | 2/2/2015 | Steinberg, Ying Lin | $1,912.50 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1160 | 2/3/2015 | Ramos, Constance F. | $3,757.00 | 6.50 | Pre-Trial Pleadings and Motions | |
| 1161 | 2/3/2015 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | |
| 1162 | 2/3/2015 | Steinberg, Ying Lin | $1,530.00 | 6.00 | Pre-Trial Pleadings and Motions | |
| 1163 | 2/5/2015 | Cherian, Korula T. | $3,060.00 | 4.50 | Pre-Trial Pleadings and Motions | |
| 1164 | 2/6/2015 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | |
| 1165 | 2/7/2015 | Ramos, Constance F. | $2,601.00 | 4.50 | Pre-Trial Pleadings and Motions | TS |
| 1166 | 2/8/2015 | Ramos, Constance F. | $578.00 | 1.00 | Pre-Trial Pleadings and Motions | TS |
| 1167 | 2/9/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Pre-Trial Pleadings and Motions | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1168 | 2/9/2015 | Steinberg, Ying Lin | $637.50 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 1169 | 2/10/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1170 | 2/10/2015 | Ramos, Constance F. | $578.00 | 1.00 | Pre-Trial Pleadings and Motions | TS |
| 1171 | 2/10/2015 | Steinberg, Ying Lin | $153.00 | 0.60 | Pre-Trial Pleadings and Motions | TS |
| 1172 | 2/11/2015 | Gadsden, Nikkole J. | $376.12 | 1.50 | Pre-Trial Pleadings and Motions | TS |
| 1173 | 2/11/2015 | Ramos, Constance F. | $3,323.50 | 5.75 | Pre-Trial Pleadings and Motions | TS |
| 1174 | 2/13/2015 | Ramos, Constance F. | $578.00 | 1.00 | Pre-Trial Pleadings and Motions | TS |
| 1175 | 2/17/2015 | Cherian, Korula T. | $3,162.00 | 4.65 | Pre-Trial Pleadings and Motions | TS |
| 1176 | 2/18/2015 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 1177 | 2/19/2015 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 1178 | 2/20/2015 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | |
| 1179 | 2/23/2015 | Cherian, Korula T. | $3,060.00 | 4.50 | Pre-Trial Pleadings and Motions | TS |
| 1180 | 2/24/2015 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 1181 | 2/25/2015 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | TS |
| 1182 | 2/26/2015 | Steinberg, Ying Lin | $561.00 | 2.20 | Pre-Trial Pleadings and Motions | TS |
| 1183 | 2/26/2015 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | TS |
| 1184 | 2/27/2015 | Steinberg, Ying Lin | $1,912.50 | 7.50 | Pre-Trial Pleadings and Motions | TS |
| 1185 | 2/27/2015 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | TS |
| 1186 | 2/27/2015 | Rosenthal, David | $157.68 | 0.70 | Pre-Trial Pleadings and Motions | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1187 | 3/2/2015 | Ramos, Constance F. | $3,757.00 | 6.50 | Pre-Trial Pleadings and Motions | TS |
| 1188 | 3/2/2015 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | TS |
| 1189 | 3/3/2015 | Steinberg, Ying Lin | $1,249.50 | 4.90 | Pre-Trial Pleadings and Motions | TS |
| 1190 | 3/3/2015 | Ramos, Constance F. | $4,335.00 | 7.50 | Pre-Trial Pleadings and Motions | TS |
| 1191 | 3/3/2015 | Cherian, Korula T. | $3,910.00 | 5.75 | Pre-Trial Pleadings and Motions | TS |
| 1192 | 3/4/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Pre-Trial Pleadings and Motions | TS |
| 1193 | 3/4/2015 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | TS |
| 1194 | 3/5/2015 | Steinberg, Ying Lin | $433.50 | 1.70 | Pre-Trial Pleadings and Motions | TS |
| 1195 | 3/6/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Pre-Trial Pleadings and Motions | TS |
| 1196 | 3/6/2015 | Ramos, Constance F. | $578.00 | 1.00 | Pre-Trial Pleadings and Motions | TS |
| 1197 | 3/8/2015 | Ramos, Constance F. | $578.00 | 1.00 | Pre-Trial Pleadings and Motions | DEP |
| 1198 | 3/9/2015 | Ramos, Constance F. | $1,445.00 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 1199 | 3/9/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Pre-Trial Pleadings and Motions | TS |
| 1200 | 3/9/2015 | Cherian, Korula T. | $1,360.00 | 2.00 | Pre-Trial Pleadings and Motions | DEP |
| 1201 | 3/9/2015 | Cherian, Korula T. | $1,360.00 | 2.00 | Pre-Trial Pleadings and Motions | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1202 | 3/10/2015 | Ramos, Constance F. | $1,445.00 | 2.50 | Pre-Trial Pleadings and Motions | TS |
| 1203 | 3/10/2015 | Steinberg, Ying Lin | $459.00 | 1.80 | Pre-Trial Pleadings and Motions | TS |
| 1204 | 3/10/2015 | Cherian, Korula T. | $3,740.00 | 5.50 | Pre-Trial Pleadings and Motions | TS |
| 1205 | 3/11/2015 | Ramos, Constance F. | $1,156.00 | 2.00 | Pre-Trial Pleadings and Motions | TS |
| 1206 | 3/11/2015 | Steinberg, Ying Lin | $408.00 | 1.60 | Pre-Trial Pleadings and Motions | TS |
| 1207 | 3/12/2015 | Steinberg, Ying Lin | $178.50 | 0.70 | Pre-Trial Pleadings and Motions | TS |
| 1208 | 3/16/2015 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | TS |
| 1209 | 3/17/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | TS |
| 1210 | 3/18/2015 | Steinberg, Ying Lin | $382.50 | 1.50 | Pre-Trial Pleadings and Motions | TS |
| 1211 | 3/18/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | TS |
| 1212 | 3/19/2015 | Cherian, Korula T. | $6,120.00 | 9.00 | Pre-Trial Pleadings and Motions | DEP |
| 1213 | 3/20/2015 | Cherian, Korula T. | $5,780.00 | 8.50 | Pre-Trial Pleadings and Motions | DEP |
| 1214 | 3/21/2015 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | DEP |
| 1215 | 3/23/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1216 | 3/24/2015 | Cherian, Korula T. | $6,460.00 | 9.50 | Pre-Trial Pleadings and Motions | DEP |
| 1217 | 3/25/2015 | Cherian, Korula T. | $6,460.00 | 9.50 | Pre-Trial Pleadings and Motions | DEP |
| 1218 | 3/26/2015 | Cherian, Korula T. | $5,780.00 | 8.50 | Pre-Trial Pleadings and Motions | DEP |
| 1219 | 3/27/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | DEP |
| 1220 | 3/30/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1221 | 3/31/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1222 | 4/1/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1223 | 4/2/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1224 | 4/3/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1225 | 4/6/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1226 | 4/6/2015 | Ramos, Constance F. | $2,312.00 | 4.00 | Pre-Trial Pleadings and Motions | |
| 1227 | 4/7/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1228 | 4/7/2015 | Ramos, Constance F. | $2,745.50 | 4.75 | Pre-Trial Pleadings and Motions | |
| 1229 | 4/8/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1230 | 4/9/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1231 | 4/10/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1232 | 4/13/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1233 | 4/14/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1234 | 4/15/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1235 | 4/16/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | TS |
| 1236 | 4/17/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | DEP |
| 1237 | 4/20/2015 | Steinberg, Ying Lin | $663.00 | 2.60 | Pre-Trial Pleadings and Motions | TS |
| 1238 | 4/21/2015 | Ramos, Constance F. | $2,312.00 | 4.00 | Pre-Trial Pleadings and Motions | |
| 1239 | 4/23/2015 | Ramos, Constance F. | $2,167.50 | 3.75 | Pre-Trial Pleadings and Motions | |
| 1240 | 4/25/2015 | Ramos, Constance F. | $2,890.00 | 5.00 | Pre-Trial Pleadings and Motions | |
| 1241 | 4/27/2015 | Ramos, Constance F. | $5,780.00 | 10.00 | Pre-Trial Pleadings and Motions | TS |
| 1242 | 4/29/2015 | Wales, Robert S. | $2,456.50 | 3.40 | Pre-Trial Pleadings and Motions | TS |
| 1243 | 4/30/2015 | Wales, Robert S. | $4,479.50 | 6.20 | Pre-Trial Pleadings and Motions | TS |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1244 | 5/1/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | MC |
| 1245 | 5/4/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Pre-Trial Pleadings and Motions | MC |
| 1246 | 5/4/2015 | Steinberg, Ying Lin | $204.00 | 0.80 | Pre-Trial Pleadings and Motions | |
| 1247 | 5/4/2015 | Cherian, Korula T. | $3,570.00 | 5.25 | Pre-Trial Pleadings and Motions | MC |
| 1248 | 5/5/2015 | Steinberg, Ying Lin | $459.00 | 1.80 | Pre-Trial Pleadings and Motions | MC |
| 1249 | 5/5/2015 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | MC |
| 1250 | 5/6/2015 | Steinberg, Ying Lin | $127.50 | 0.50 | Pre-Trial Pleadings and Motions | MC |
| 1251 | 5/6/2015 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | MC |
| 1252 | 5/7/2015 | Steinberg, Ying Lin | $306.00 | 1.20 | Pre-Trial Pleadings and Motions | MC |
| 1253 | 5/7/2015 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | |
| 1254 | 5/8/2015 | Steinberg, Ying Lin | $153.00 | 0.60 | Pre-Trial Pleadings and Motions | |
| 1255 | 5/11/2015 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | |
| 1256 | 5/12/2015 | Cherian, Korula T. | $1,700.00 | 2.50 | Pre-Trial Pleadings and Motions | |
| 1257 | 5/13/2015 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | |
| 1258 | 5/14/2015 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | |
| 1259 | 5/14/2015 | Ramos, Constance F. | $578.00 | 1.00 | Pre-Trial Pleadings and Motions | SJ |
| 1260 | 5/15/2015 | Ramos, Constance F. | $867.00 | 1.50 | Pre-Trial Pleadings and Motions | SJ |
| 1261 | 5/15/2015 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | |
| 1262 | 5/16/2015 | Ramos, Constance F. | $5,780.00 | 10.00 | Pre-Trial Pleadings and Motions | SJ |
| 1263 | 5/21/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | SJ |
| 1264 | 5/21/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Pre-Trial Pleadings and Motions | |
| 1265 | 5/22/2015 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1266 | 5/22/2015 | Hernandez, Tony | $1,755.25 | 7.00 | Pre-Trial Pleadings and Motions | SJ |
| 1267 | 5/25/2015 | Hernandez, Tony | $2,256.75 | 9.00 | Pre-Trial Pleadings and Motions | SJ |
| 1268 | 5/25/2015 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | SJ |
| 1269 | 5/26/2015 | Hernandez, Tony | $2,006.00 | 8.00 | Pre-Trial Pleadings and Motions | SJ |
| 1270 | 5/26/2015 | Steinberg, Ying Lin | $3,009.00 | 11.80 | Pre-Trial Pleadings and Motions | SJ |
| 1271 | 5/26/2015 | Cherian, Korula T. | $3,740.00 | 5.50 | Pre-Trial Pleadings and Motions | SJ |
| 1272 | 5/27/2015 | Ramos, Constance F. | $3,901.50 | 6.75 | Pre-Trial Pleadings and Motions | SJ |
| 1273 | 5/27/2015 | Cherian, Korula T. | $3,910.00 | 5.75 | Pre-Trial Pleadings and Motions | |
| 1274 | 5/28/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1275 | 5/29/2015 | Steinberg, Ying Lin | $612.00 | 2.40 | Pre-Trial Pleadings and Motions | |
| 1276 | 5/29/2015 | Cherian, Korula T. | $5,100.01 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1277 | 6/1/2015 | Ramos, Constance F. | $867.00 | 1.50 | Pre-Trial Pleadings and Motions | SJ |
| 1278 | 6/1/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1279 | 6/2/2015 | Ramos, Constance F. | $4,046.00 | 7.00 | Pre-Trial Pleadings and Motions | SJ |
| 1280 | 6/2/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1281 | 6/3/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | |
| 1282 | 6/4/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|      | A | B | C | D | E | F |
|------|------|------|------|------|------|------|
| 1283 | 6/5/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | |
| 1284 | 6/7/2015 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | |
| 1285 | 6/8/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | |
| 1286 | 6/9/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | |
| 1287 | 6/10/2015 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | SJ |
| 1288 | 6/10/2015 | Ramos, Constance F. | $3,034.50 | 5.25 | Pre-Trial Pleadings and Motions | SJ |
| 1289 | 6/11/2015 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | DEP |
| 1290 | 6/11/2015 | Ramos, Constance F. | $1,445.00 | 2.50 | Pre-Trial Pleadings and Motions | SJ |
| 1291 | 6/12/2015 | Cherian, Korula T. | $3,910.00 | 5.75 | Pre-Trial Pleadings and Motions | DEP |
| 1292 | 6/13/2015 | Ramos, Constance F. | $5,491.00 | 9.50 | Pre-Trial Pleadings and Motions | SJ |
| 1293 | 6/15/2015 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | SJ |
| 1294 | 6/15/2015 | Ramos, Constance F. | $1,156.00 | 2.00 | Pre-Trial Pleadings and Motions | SJ |
| 1295 | 6/16/2015 | Ramos, Constance F. | $5,635.50 | 9.75 | Pre-Trial Pleadings and Motions | SJ |
| 1296 | 6/17/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | |
| 1297 | 6/17/2015 | Ramos, Constance F. | $6,647.00 | 11.50 | Pre-Trial Pleadings and Motions | SJ |
| 1298 | 6/18/2015 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | |
| 1299 | 6/18/2015 | Ramos, Constance F. | $7,080.50 | 12.25 | Pre-Trial Pleadings and Motions | SJ |
| 1300 | 6/18/2015 | Hernandez, Tony | $1,629.87 | 6.50 | Pre-Trial Pleadings and Motions | DJ |
| 1301 | 6/23/2015 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | DEP |
| 1302 | 6/24/2015 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | |
| 1303 | 6/24/2015 | Ramos, Constance F. | $4,768.50 | 8.25 | Pre-Trial Pleadings and Motions | SJ |
| 1304 | 6/25/2015 | Ramos, Constance F. | $6,936.00 | 12.00 | Pre-Trial Pleadings and Motions | SJ |
| 1305 | 6/25/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | SJ |
| 1306 | 6/26/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | SJ |
| 1307 | 6/26/2015 | Hernandez, Tony | $2,131.37 | 8.50 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1308 | 6/26/2015 | Steinberg, Ying Lin | $25.50 | 0.10 | Pre-Trial Pleadings and Motions | |
| 1309 | 6/27/2015 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | SJ |
| 1310 | 6/29/2015 | Steinberg, Ying Lin | $586.50 | 2.30 | Pre-Trial Pleadings and Motions | |
| 1311 | 6/29/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | SJ |
| 1312 | 6/29/2015 | Ramos, Constance F. | $6,502.54 | 11.25 | Pre-Trial Pleadings and Motions | SJ |
| 1313 | 6/30/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | SJ |
| 1314 | 6/30/2015 | Ramos, Constance F. | $5,635.50 | 9.75 | Pre-Trial Pleadings and Motions | SJ |
| 1315 | 7/1/2015 | Cherian, Korula T. | $3,400.00 | 5.00 | Pre-Trial Pleadings and Motions | |
| 1316 | 7/2/2015 | Cherian, Korula T. | $1,870.00 | 2.75 | Pre-Trial Pleadings and Motions | DEP |
| 1317 | 7/7/2015 | Ramos, Constance F. | $578.00 | 1.00 | Pre-Trial Pleadings and Motions | |
| 1318 | 7/7/2015 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | DEP |
| 1319 | 7/8/2015 | Ramos, Constance F. | $1,734.00 | 3.00 | Pre-Trial Pleadings and Motions | |
| 1320 | 7/8/2015 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | DEP |
| 1321 | 7/9/2015 | Ramos, Constance F. | $3,901.50 | 6.75 | Pre-Trial Pleadings and Motions | SJ |
| 1322 | 7/9/2015 | Cherian, Korula T. | $2,890.00 | 4.25 | Pre-Trial Pleadings and Motions | SJ |
| 1323 | 7/10/2015 | Gadsden, Nikkole J. | $75.22 | 0.30 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1324 | 7/10/2015 | Ramos, Constance F. | $3,468.00 | 6.00 | Pre-Trial Pleadings and Motions | |
| 1325 | 7/10/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | DEP |
| 1326 | 7/13/2015 | Cherian, Korula T. | $6,120.00 | 9.00 | Pre-Trial Pleadings and Motions | DEP |
| 1327 | 7/14/2015 | Cherian, Korula T. | $6,120.00 | 9.00 | Pre-Trial Pleadings and Motions | DEP |
| 1328 | 7/15/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1329 | 7/16/2015 | Cherian, Korula T. | $6,120.00 | 9.00 | Pre-Trial Pleadings and Motions | DEP |
| 1330 | 7/17/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | DEP |
| 1331 | 7/20/2015 | Cherian, Korula T. | $2,890.00 | 4.25 | Pre-Trial Pleadings and Motions | DEP |
| 1332 | 7/21/2015 | Cherian, Korula T. | $3,910.00 | 5.75 | Pre-Trial Pleadings and Motions | DEP |
| 1333 | 7/22/2015 | Ramos, Constance F. | $3,034.50 | 5.25 | Pre-Trial Pleadings and Motions | |
| 1334 | 7/22/2015 | Cherian, Korula T. | $3,570.00 | 5.25 | Pre-Trial Pleadings and Motions | DEP |
| 1335 | 7/23/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Pre-Trial Pleadings and Motions | DEP |
| 1336 | 7/24/2015 | Ramos, Constance F. | $1,589.50 | 2.75 | Pre-Trial Pleadings and Motions | |
| 1337 | 7/24/2015 | Cherian, Korula T. | $6,120.00 | 9.00 | Pre-Trial Pleadings and Motions | DEP |
| 1338 | 7/27/2015 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | |
| 1339 | 7/28/2015 | Ramos, Constance F. | $1,734.00 | 3.00 | Pre-Trial Pleadings and Motions | |
| 1340 | 7/28/2015 | Cherian, Korula T. | $2,550.00 | 3.75 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1341 | 7/29/2015 | Ramos, Constance F. | $1,734.00 | 3.00 | Pre-Trial Pleadings and Motions | |
| 1342 | 7/29/2015 | Cherian, Korula T. | $2,890.00 | 4.25 | Pre-Trial Pleadings and Motions | |
| 1343 | 7/31/2015 | Cherian, Korula T. | $3,230.01 | 4.75 | Pre-Trial Pleadings and Motions | |
| 1344 | 8/3/2015 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | |
| 1345 | 8/4/2015 | Cherian, Korula T. | $4,420.00 | 6.50 | Pre-Trial Pleadings and Motions | |
| 1346 | 8/5/2015 | Cherian, Korula T. | $4,590.00 | 6.75 | Pre-Trial Pleadings and Motions | |
| 1347 | 8/6/2015 | Cherian, Korula T. | $3,740.00 | 5.50 | Pre-Trial Pleadings and Motions | |
| 1348 | 8/10/2015 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | |
| 1349 | 8/14/2015 | Cherian, Korula T. | $1,360.00 | 2.00 | Pre-Trial Pleadings and Motions | |
| 1350 | 9/1/2015 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | |
| 1351 | 9/2/2015 | Cherian, Korula T. | $2,040.00 | 3.00 | Pre-Trial Pleadings and Motions | |
| 1352 | 9/3/2015 | Cherian, Korula T. | $2,890.00 | 4.25 | Pre-Trial Pleadings and Motions | |
| 1353 | 9/4/2015 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | |
| 1354 | 9/15/2015 | Cherian, Korula T. | $2,720.00 | 4.00 | Pre-Trial Pleadings and Motions | |
| 1355 | 9/16/2015 | Cherian, Korula T. | $2,380.00 | 3.50 | Pre-Trial Pleadings and Motions | |
| 1356 | 9/17/2015 | Cherian, Korula T. | $3,230.00 | 4.75 | Pre-Trial Pleadings and Motions | |
| 1357 | 9/18/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1358 | 9/19/2015 | Cherian, Korula T. | $3,060.00 | 4.50 | Pre-Trial Pleadings and Motions | |
| 1359 | 9/20/2015 | Cherian, Korula T. | $4,080.00 | 6.00 | Pre-Trial Pleadings and Motions | |
| 1360 | 9/22/2015 | Farrell, Arthur T. | $2,230.40 | 4.10 | Pre-Trial Pleadings and Motions | |
| 1361 | 9/23/2015 | Farrell, Arthur T. | $3,155.20 | 5.80 | Pre-Trial Pleadings and Motions | |
| 1362 | 9/24/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1363 | 9/24/2015 | Farrell, Arthur T. | $3,753.60 | 6.90 | Pre-Trial Pleadings and Motions | |
| 1364 | 9/25/2015 | Farrell, Arthur T. | $3,046.40 | 5.60 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|      | A | B | C | D | E | F |
|------|---|---|---|---|---|---|
| 1365 | 9/26/2015 | Paschall, Kimberly L. | $218.88 | 0.50 | Pre-Trial Pleadings and Motions | |
| 1366 | 9/26/2015 | Farrell, Arthur T. | $1,577.60 | 2.90 | Pre-Trial Pleadings and Motions | |
| 1367 | 9/28/2015 | Farrell, Arthur T. | $3,427.20 | 6.30 | Pre-Trial Pleadings and Motions | |
| 1368 | 9/29/2015 | Farrell, Arthur T. | $4,841.60 | 8.90 | Pre-Trial Pleadings and Motions | |
| 1369 | 10/6/2015 | VanDeMortel, Daniel | $551.65 | 2.20 | Pre-Trial Pleadings and Motions | |
| 1370 | 10/6/2015 | Farrell, Arthur T. | $3,155.20 | 5.80 | Pre-Trial Pleadings and Motions | |
| 1371 | 10/8/2015 | VanDeMortel, Daniel | $564.19 | 2.25 | Pre-Trial Pleadings and Motions | |
| 1372 | 10/9/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Pre-Trial Pleadings and Motions | |
| 1373 | 10/12/2015 | Farrell, Arthur T. | $4,297.60 | 7.90 | Pre-Trial Pleadings and Motions | |
| 1374 | 10/13/2015 | Farrell, Arthur T. | $3,318.40 | 6.10 | Pre-Trial Pleadings and Motions | |
| 1375 | 10/14/2015 | Farrell, Arthur T. | $2,774.40 | 5.10 | Pre-Trial Pleadings and Motions | |
| 1376 | 10/15/2015 | Farrell, Arthur T. | $3,046.40 | 5.60 | Pre-Trial Pleadings and Motions | |
| 1377 | 10/16/2015 | Farrell, Arthur T. | $4,080.00 | 7.50 | Pre-Trial Pleadings and Motions | |
| 1378 | 10/19/2015 | Farrell, Arthur T. | $4,406.40 | 8.10 | Pre-Trial Pleadings and Motions | |
| 1379 | 10/20/2015 | Farrell, Arthur T. | $4,188.80 | 7.70 | Pre-Trial Pleadings and Motions | |
| 1380 | 10/20/2015 | Waring, Christine M. | $218.88 | 0.50 | Pre-Trial Pleadings and Motions | |
| 1381 | 10/21/2015 | Farrell, Arthur T. | $4,950.40 | 9.10 | Pre-Trial Pleadings and Motions | |
| 1382 | 10/21/2015 | Waring, Christine M. | $787.95 | 1.80 | Pre-Trial Pleadings and Motions | |
| 1383 | 10/22/2015 | Farrell, Arthur T. | $4,460.80 | 8.20 | Pre-Trial Pleadings and Motions | |
| 1384 | 10/23/2015 | Farrell, Arthur T. | $4,569.60 | 8.40 | Pre-Trial Pleadings and Motions | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1385 | 10/24/2015 | Farrell, Arthur T. | $4,569.60 | 8.40 | Pre-Trial Pleadings and Motions | |
| 1386 | 10/25/2015 | Farrell, Arthur T. | $4,732.80 | 8.70 | Pre-Trial Pleadings and Motions | |
| 1387 | 10/26/2015 | Farrell, Arthur T. | $5,331.20 | 9.80 | Pre-Trial Pleadings and Motions | |
| 1388 | 10/27/2015 | Farrell, Arthur T. | $5,494.40 | 10.10 | Pre-Trial Pleadings and Motions | |
| 1389 | 10/28/2015 | Farrell, Arthur T. | $5,004.80 | 9.20 | Pre-Trial Pleadings and Motions | |
| 1390 | 10/29/2015 | Farrell, Arthur T. | $5,820.80 | 10.70 | Pre-Trial Pleadings and Motions | |
| 1391 | 10/30/2015 | Farrell, Arthur T. | $4,243.20 | 7.80 | Pre-Trial Pleadings and Motions | |
| 1392 | 10/31/2015 | Farrell, Arthur T. | $3,535.92 | 6.50 | Pre-Trial Pleadings and Motions | |
| 1393 | 11/1/2015 | Farrell, Arthur T. | $4,025.60 | 7.40 | Pre-Trial Pleadings and Motions | |
| 1394 | 11/2/2015 | Farrell, Arthur T. | $4,732.80 | 8.70 | Pre-Trial Pleadings and Motions | |
| 1395 | 8/17/2015 | Cherian, Korula T. | $1,700.00 | 2.50 | Trial Preparation and Trial | |
| 1396 | 8/18/2015 | Cherian, Korula T. | $2,040.00 | 3.00 | Trial Preparation and Trial | |
| 1397 | 8/20/2015 | Cherian, Korula T. | $2,040.00 | 3.00 | Trial Preparation and Trial | |
| 1398 | 8/21/2015 | Cherian, Korula T. | $1,530.00 | 2.25 | Trial Preparation and Trial | |
| 1399 | 8/25/2015 | Ramos, Constance F. | $578.00 | 1.00 | Trial Preparation and Trial | |
| 1400 | 9/8/2015 | Steinberg, Ying Lin | $688.50 | 2.70 | Trial Preparation and Trial | |
| 1401 | 9/8/2015 | Ramos, Constance F. | $3,612.50 | 6.25 | Trial Preparation and Trial | |
| 1402 | 9/8/2015 | Cherian, Korula T. | $2,380.00 | 3.50 | Trial Preparation and Trial | |
| 1403 | 9/9/2015 | Steinberg, Ying Lin | $1,734.00 | 6.80 | Trial Preparation and Trial | |
| 1404 | 9/9/2015 | Ramos, Constance F. | $4,335.00 | 7.50 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1405 | 9/9/2015 | Lin, James C. | $1,264.38 | 2.50 | Trial Preparation and Trial | |
| 1406 | 9/10/2015 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Trial Preparation and Trial | |
| 1407 | 9/10/2015 | Ramos, Constance F. | $5,491.00 | 9.50 | Trial Preparation and Trial | |
| 1408 | 9/10/2015 | Cherian, Korula T. | $2,550.00 | 3.75 | Trial Preparation and Trial | |
| 1409 | 9/11/2015 | Steinberg, Ying Lin | $1,836.00 | 7.20 | Trial Preparation and Trial | |
| 1410 | 9/11/2015 | Ramos, Constance F. | $2,312.00 | 4.00 | Trial Preparation and Trial | |
| 1411 | 9/11/2015 | Cherian, Korula T. | $1,870.00 | 2.75 | Trial Preparation and Trial | |
| 1412 | 9/12/2015 | Steinberg, Ying Lin | $714.00 | 2.80 | Trial Preparation and Trial | |
| 1413 | 9/13/2015 | Steinberg, Ying Lin | $1,912.50 | 7.50 | Trial Preparation and Trial | |
| 1414 | 9/14/2015 | Steinberg, Ying Lin | $2,524.50 | 9.90 | Trial Preparation and Trial | |
| 1415 | 9/14/2015 | Lawrence, Susan P. | $1,554.65 | 6.20 | Trial Preparation and Trial | |
| 1416 | 9/15/2015 | Lawrence, Susan P. | $927.78 | 3.70 | Trial Preparation and Trial | |
| 1417 | 9/16/2015 | Lawrence, Susan P. | $1,404.20 | 5.60 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1418 | 9/17/2015 | Lawrence, Susan P. | $1,128.38 | 4.50 | Trial Preparation and Trial | |
| 1419 | 9/21/2015 | Cherian, Korula T. | $3,400.00 | 5.00 | Trial Preparation and Trial | |
| 1420 | 9/21/2015 | Steinberg, Ying Lin | $2,091.00 | 8.20 | Trial Preparation and Trial | |
| 1421 | 9/21/2015 | Lawrence, Susan P. | $601.80 | 2.40 | Trial Preparation and Trial | |
| 1422 | 9/22/2015 | Ramos, Constance F. | $10,548.50 | 18.25 | Trial Preparation and Trial | |
| 1423 | 9/22/2015 | Cherian, Korula T. | $4,930.00 | 7.25 | Trial Preparation and Trial | |
| 1424 | 9/22/2015 | Steinberg, Ying Lin | $2,677.50 | 10.50 | Trial Preparation and Trial | |
| 1425 | 9/23/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Trial Preparation and Trial | |
| 1426 | 9/23/2015 | Ramos, Constance F. | $2,890.00 | 5.00 | Trial Preparation and Trial | |
| 1427 | 9/23/2015 | Steinberg, Ying Lin | $1,683.00 | 6.60 | Trial Preparation and Trial | |
| 1428 | 9/24/2015 | Ramos, Constance F. | $4,479.50 | 7.75 | Trial Preparation and Trial | |
| 1429 | 9/24/2015 | Steinberg, Ying Lin | $1,632.00 | 6.40 | Trial Preparation and Trial | |
| 1430 | 9/25/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|      | A         | B                    | C          | D     | E                            | F |
|------|-----------|----------------------|------------|-------|------------------------------|---|
| 1431 | 9/25/2015 | Ramos, Constance F.  | $3,468.00  | 6.00  | Trial Preparation and Trial  |   |
| 1432 | 9/25/2015 | Steinberg, Ying Lin  | $1,785.00  | 7.00  | Trial Preparation and Trial  |   |
| 1433 | 9/26/2015 | Cherian, Korula T.   | $4,080.00  | 6.00  | Trial Preparation and Trial  |   |
| 1434 | 9/26/2015 | Ramos, Constance F.  | $5,202.00  | 9.00  | Trial Preparation and Trial  |   |
| 1435 | 9/26/2015 | Steinberg, Ying Lin  | $1,606.50  | 6.30  | Trial Preparation and Trial  |   |
| 1436 | 9/27/2015 | Steinberg, Ying Lin  | $2,040.00  | 8.00  | Trial Preparation and Trial  |   |
| 1437 | 9/27/2015 | Ramos, Constance F.  | $8,670.00  | 15.00 | Trial Preparation and Trial  |   |
| 1438 | 9/27/2015 | Cherian, Korula T.   | $4,080.00  | 6.00  | Trial Preparation and Trial  |   |
| 1439 | 9/28/2015 | Kearney, Thomas J.   | $848.64    | 1.56  | Trial Preparation and Trial  |   |
| 1440 | 9/28/2015 | Ramos, Constance F.  | $5,780.00  | 10.00 | Trial Preparation and Trial  |   |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1441 | 9/28/2015 | Steinberg, Ying Lin | $2,193.00 | 8.60 | Trial Preparation and Trial | |
| 1442 | 9/28/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Trial Preparation and Trial | |
| 1443 | 9/29/2015 | Kearney, Thomas J. | $3,748.16 | 6.89 | Trial Preparation and Trial | |
| 1444 | 9/29/2015 | Thompson, Michael L. | $153.00 | 1.00 | Trial Preparation and Trial | |
| 1445 | 9/29/2015 | Ramos, Constance F. | $9,970.50 | 17.25 | Trial Preparation and Trial | |
| 1446 | 9/29/2015 | Steinberg, Ying Lin | $1,581.00 | 6.20 | Trial Preparation and Trial | |
| 1447 | 9/29/2015 | Cherian, Korula T. | $5,099.92 | 7.50 | Trial Preparation and Trial | |
| 1448 | 9/30/2015 | Thompson, Michael L. | $153.00 | 1.00 | Trial Preparation and Trial | |
| 1449 | 9/30/2015 | Ramos, Constance F. | $1,156.00 | 2.00 | Trial Preparation and Trial | |
| 1450 | 9/30/2015 | Steinberg, Ying Lin | $1,402.50 | 5.50 | Trial Preparation and Trial | |
| 1451 | 9/30/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Trial Preparation and Trial | |
| 1452 | 10/1/2015 | VanDeMortel, Daniel | $1,253.75 | 5.00 | Trial Preparation and Trial | |
| 1453 | 10/1/2015 | Thompson, Michael L. | $76.50 | 0.50 | Trial Preparation and Trial | |
| 1454 | 10/1/2015 | Steinberg, Ying Lin | $1,912.50 | 7.50 | Trial Preparation and Trial | |
| 1455 | 10/1/2015 | Ramos, Constance F. | $3,179.00 | 5.50 | Trial Preparation and Trial | |
| 1456 | 10/1/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1457 | 10/2/2015 | Steinberg, Ying Lin | $1,759.50 | 6.90 | Trial Preparation and Trial | |
| 1458 | 10/2/2015 | Thompson, Michael L. | $306.00 | 2.00 | Trial Preparation and Trial | |
| 1459 | 10/2/2015 | VanDeMortel, Daniel | $1,128.38 | 4.50 | Trial Preparation and Trial | |
| 1460 | 10/2/2015 | Ramos, Constance F. | $4,335.00 | 7.50 | Trial Preparation and Trial | |
| 1461 | 10/2/2015 | Cherian, Korula T. | $5,100.00 | 7.50 | Trial Preparation and Trial | |
| 1462 | 10/5/2015 | VanDeMortel, Daniel | $2,131.38 | 8.50 | Trial Preparation and Trial | |
| 1463 | 10/5/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Trial Preparation and Trial | |
| 1464 | 10/5/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Trial Preparation and Trial | |
| 1465 | 10/5/2015 | Steinberg, Ying Lin | $2,040.00 | 8.00 | Trial Preparation and Trial | |
| 1466 | 10/6/2015 | VanDeMortel, Daniel | $1,830.48 | 7.30 | Trial Preparation and Trial | |
| 1467 | 10/6/2015 | Ramos, Constance F. | $5,635.50 | 9.75 | Trial Preparation and Trial | |
| 1468 | 10/6/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Trial Preparation and Trial | |
| 1469 | 10/6/2015 | Steinberg, Ying Lin | $969.00 | 3.80 | Trial Preparation and Trial | |
| 1470 | 10/6/2015 | Steinberg, Ying Lin | $1,453.50 | 5.70 | Trial Preparation and Trial | |
| 1471 | 10/7/2015 | VanDeMortel, Daniel | $1,943.31 | 7.75 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1472 | 10/7/2015 | Ramos, Constance F. | $4,046.00 | 7.00 | Trial Preparation and Trial | |
| 1473 | 10/7/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Trial Preparation and Trial | |
| 1474 | 10/7/2015 | Steinberg, Ying Lin | $2,320.50 | 9.10 | Trial Preparation and Trial | |
| 1475 | 10/8/2015 | VanDeMortel, Daniel | $1,880.63 | 7.50 | Trial Preparation and Trial | |
| 1476 | 10/8/2015 | Ramos, Constance F. | $7,514.00 | 13.00 | Trial Preparation and Trial | |
| 1477 | 10/8/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Trial Preparation and Trial | |
| 1478 | 10/8/2015 | Steinberg, Ying Lin | $2,218.50 | 8.70 | Trial Preparation and Trial | |
| 1479 | 10/9/2015 | VanDeMortel, Daniel | $1,880.63 | 7.50 | Trial Preparation and Trial | |
| 1480 | 10/9/2015 | Ramos, Constance F. | $8,381.00 | 14.50 | Trial Preparation and Trial | |
| 1481 | 10/9/2015 | Steinberg, Ying Lin | $2,550.00 | 10.00 | Trial Preparation and Trial | |
| 1482 | 10/10/2015 | Ramos, Constance F. | $867.00 | 1.50 | Trial Preparation and Trial | |
| 1483 | 10/11/2015 | Steinberg, Ying Lin | $1,861.50 | 7.30 | Trial Preparation and Trial | |
| 1484 | 10/11/2015 | VanDeMortel, Daniel | $1,755.25 | 7.00 | Trial Preparation and Trial | |
| 1485 | 10/11/2015 | Cherian, Korula T. | $4,760.00 | 7.00 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1486 | 10/12/2015 | VanDeMortel, Daniel | $2,006.00 | 8.00 | Trial Preparation and Trial | |
| 1487 | 10/12/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Trial Preparation and Trial | |
| 1488 | 10/12/2015 | Ramos, Constance F. | $3,323.50 | 5.75 | Trial Preparation and Trial | |
| 1489 | 10/12/2015 | Steinberg, Ying Lin | $2,065.50 | 8.10 | Trial Preparation and Trial | |
| 1490 | 10/13/2015 | VanDeMortel, Daniel | $2,006.00 | 8.00 | Trial Preparation and Trial | |
| 1491 | 10/13/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Trial Preparation and Trial | |
| 1492 | 10/13/2015 | Thompson, Michael L. | $306.00 | 2.00 | Trial Preparation and Trial | |
| 1493 | 10/13/2015 | Ramos, Constance F. | $3,757.00 | 6.50 | Trial Preparation and Trial | |
| 1494 | 10/13/2015 | Steinberg, Ying Lin | $2,116.50 | 8.30 | Trial Preparation and Trial | |
| 1495 | 10/14/2015 | VanDeMortel, Daniel | $1,943.31 | 7.75 | Trial Preparation and Trial | |
| 1496 | 10/14/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Trial Preparation and Trial | |
| 1497 | 10/14/2015 | Thompson, Michael L. | $76.50 | 0.50 | Trial Preparation and Trial | |
| 1498 | 10/14/2015 | Ramos, Constance F. | $6,069.00 | 10.50 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

GSI v. UMI

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1499 | 10/14/2015 | Steinberg, Ying Lin | $3,162.00 | 12.40 | Trial Preparation and Trial | |
| 1500 | 10/15/2015 | VanDeMortel, Daniel | $2,570.19 | 10.25 | Trial Preparation and Trial | |
| 1501 | 10/15/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Trial Preparation and Trial | |
| 1502 | 10/15/2015 | Thompson, Michael L. | $76.50 | 0.50 | Trial Preparation and Trial | |
| 1503 | 10/15/2015 | Ramos, Constance F. | $5,202.00 | 9.00 | Trial Preparation and Trial | |
| 1504 | 10/15/2015 | Steinberg, Ying Lin | $2,422.50 | 9.50 | Trial Preparation and Trial | |
| 1505 | 10/16/2015 | Cherian, Korula T. | $5,440.00 | 8.00 | Trial Preparation and Trial | |
| 1506 | 10/16/2015 | Thompson, Michael L. | $191.25 | 1.25 | Trial Preparation and Trial | |
| 1507 | 10/16/2015 | Ramos, Constance F. | $5,924.50 | 10.25 | Trial Preparation and Trial | |
| 1508 | 10/16/2015 | Steinberg, Ying Lin | $3,009.00 | 11.80 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1509 | 10/17/2015 | Ramos, Constance F. | $2,890.00 | 5.00 | Trial Preparation and Trial | |
| 1510 | 10/17/2015 | Cherian, Korula T. | $4,080.00 | 6.00 | Trial Preparation and Trial | |
| 1511 | 10/17/2015 | Steinberg, Ying Lin | $2,244.00 | 8.80 | Trial Preparation and Trial | |
| 1512 | 10/18/2015 | Ramos, Constance F. | $6,647.00 | 11.50 | Trial Preparation and Trial | |
| 1513 | 10/18/2015 | Cherian, Korula T. | $4,080.00 | 6.00 | Trial Preparation and Trial | |
| 1514 | 10/18/2015 | Steinberg, Ying Lin | $1,530.00 | 6.00 | Trial Preparation and Trial | |
| 1515 | 10/18/2015 | Cherian, Korula T. | $6,800.00 | 10.00 | Trial Preparation and Trial | |
| 1516 | 10/19/2015 | VanDeMortel, Daniel | $2,883.63 | 11.50 | Trial Preparation and Trial | |
| 1517 | 10/19/2015 | Thompson, Michael L. | $153.00 | 1.00 | Trial Preparation and Trial | |
| 1518 | 10/19/2015 | Ramos, Constance F. | $8,236.50 | 14.25 | Trial Preparation and Trial | |
| 1519 | 10/19/2015 | Steinberg, Ying Lin | $3,034.50 | 11.90 | Trial Preparation and Trial | |
| 1520 | 10/19/2015 | Cherian, Korula T. | $8,160.00 | 12.00 | Trial Preparation and Trial | |
| 1521 | 10/20/2015 | VanDeMortel, Daniel | $1,755.25 | 7.00 | Trial Preparation and Trial | |
| 1522 | 10/20/2015 | Thompson, Michael L. | $76.50 | 0.50 | Trial Preparation and Trial | |
| 1523 | 10/20/2015 | Ramos, Constance F. | $6,358.00 | 11.00 | Trial Preparation and Trial | |
| 1524 | 10/20/2015 | Lawrence, Susan P. | $802.40 | 3.20 | Trial Preparation and Trial | |
| 1525 | 10/20/2015 | Steinberg, Ying Lin | $2,805.00 | 11.00 | Trial Preparation and Trial | |
| 1526 | 10/20/2015 | Cherian, Korula T. | $6,800.00 | 10.00 | Trial Preparation and Trial | |
| 1527 | 10/21/2015 | VanDeMortel, Daniel | $2,758.25 | 11.00 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1528 | 10/21/2015 | Ramos, Constance F. | $7,803.00 | 13.50 | Trial Preparation and Trial | |
| 1529 | 10/21/2015 | Lawrence, Susan P. | $1,178.53 | 4.70 | Trial Preparation and Trial | |
| 1530 | 10/21/2015 | Steinberg, Ying Lin | $3,162.00 | 12.40 | Trial Preparation and Trial | |
| 1531 | 10/21/2015 | Cherian, Korula T. | $8,160.00 | 12.00 | Trial Preparation and Trial | |
| 1532 | 10/22/2015 | Ramos, Constance F. | $6,069.00 | 10.50 | Trial Preparation and Trial | |
| 1533 | 10/22/2015 | VanDeMortel, Daniel | $2,507.50 | 10.00 | Trial Preparation and Trial | |
| 1534 | 10/22/2015 | Steinberg, Ying Lin | $2,805.00 | 11.00 | Trial Preparation and Trial | |
| 1535 | 10/22/2015 | Cherian, Korula T. | $8,160.00 | 12.00 | Trial Preparation and Trial | |
| 1536 | 10/23/2015 | Thompson, Michael L. | $153.00 | 1.00 | Trial Preparation and Trial | |
| 1537 | 10/23/2015 | Ramos, Constance F. | $5,202.00 | 9.00 | Trial Preparation and Trial | |
| 1538 | 10/23/2015 | Kearney, Thomas J. | $897.60 | 1.65 | Trial Preparation and Trial | |
| 1539 | 10/23/2015 | VanDeMortel, Daniel | $1,755.25 | 7.00 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1540 | 10/23/2015 | Steinberg, Ying Lin | $3,034.50 | 11.90 | Trial Preparation and Trial | |
| 1541 | 10/23/2015 | Cherian, Korula T. | $6,800.00 | 10.00 | Trial Preparation and Trial | |
| 1542 | 10/24/2015 | Thompson, Michael L. | $191.25 | 1.25 | Trial Preparation and Trial | |
| 1543 | 10/24/2015 | Ramos, Constance F. | $6,647.00 | 11.50 | Trial Preparation and Trial | |
| 1544 | 10/24/2015 | Kearney, Thomas J. | $456.96 | 0.84 | Trial Preparation and Trial | |
| 1545 | 10/24/2015 | VanDeMortel, Daniel | $3,259.75 | 13.00 | Trial Preparation and Trial | |
| 1546 | 10/24/2015 | Steinberg, Ying Lin | $2,856.00 | 11.20 | Trial Preparation and Trial | |
| 1547 | 10/24/2015 | Cherian, Korula T. | $6,800.00 | 10.00 | Trial Preparation and Trial | |
| 1548 | 10/25/2015 | Ramos, Constance F. | $9,537.00 | 16.50 | Trial Preparation and Trial | |
| 1549 | 10/25/2015 | Kearney, Thomas J. | $4,167.04 | 7.66 | Trial Preparation and Trial | |
| 1550 | 10/25/2015 | VanDeMortel, Daniel | $3,761.25 | 15.00 | Trial Preparation and Trial | |
| 1551 | 10/25/2015 | Steinberg, Ying Lin | $4,156.50 | 16.30 | Trial Preparation and Trial | |
| 1552 | 10/25/2015 | Cherian, Korula T. | $8,160.00 | 12.00 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1553 | 10/26/2015 | VanDeMortel, Daniel | $4,513.50 | 18.00 | Trial Preparation and Trial | |
| 1554 | 10/26/2015 | Kearney, Thomas J. | $5,831.68 | 10.72 | Trial Preparation and Trial | |
| 1555 | 10/26/2015 | Steinberg, Ying Lin | $4,590.00 | 18.00 | Trial Preparation and Trial | |
| 1556 | 10/26/2015 | Ramos, Constance F. | $10,982.00 | 19.00 | Trial Preparation and Trial | |
| 1557 | 10/27/2015 | Kearney, Thomas J. | $3,938.56 | 7.24 | Trial Preparation and Trial | |
| 1558 | 10/27/2015 | Kearney, Thomas J. | $4,444.48 | 8.17 | Trial Preparation and Trial | |
| 1559 | 10/27/2015 | VanDeMortel, Daniel | $4,012.00 | 16.00 | Trial Preparation and Trial | |
| 1560 | 10/27/2015 | Steinberg, Ying Lin | $5,100.00 | 20.00 | Trial Preparation and Trial | |
| 1561 | 10/27/2015 | Ramos, Constance F. | $8,670.00 | 15.00 | Trial Preparation and Trial | |
| 1562 | 10/28/2015 | VanDeMortel, Daniel | $4,388.13 | 17.50 | Trial Preparation and Trial | |
| 1563 | 10/28/2015 | Steinberg, Ying Lin | $2,677.50 | 10.50 | Trial Preparation and Trial | |
| 1564 | 10/28/2015 | Steinberg, Ying Lin | $2,550.00 | 10.00 | Trial Preparation and Trial | |
| 1565 | 10/28/2015 | Kearney, Thomas J. | $9,155.52 | 16.83 | Trial Preparation and Trial | |
| 1566 | 10/28/2015 | Ramos, Constance F. | $10,115.00 | 17.50 | Trial Preparation and Trial | |
| 1567 | 10/29/2015 | Steinberg, Ying Lin | $4,539.00 | 17.80 | Trial Preparation and Trial | |
| 1568 | 10/29/2015 | Kearney, Thomas J. | $2,714.56 | 4.99 | Trial Preparation and Trial | |
| 1569 | 10/29/2015 | Ramos, Constance F. | $9,826.00 | 17.00 | Trial Preparation and Trial | |
| 1570 | 10/29/2015 | VanDeMortel, Daniel | $3,635.88 | 14.50 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1571 | 10/30/2015 | Steinberg, Ying Lin | $4,462.50 | 17.50 | Trial Preparation and Trial | |
| 1572 | 10/30/2015 | Kearney, Thomas J. | $3,829.76 | 7.04 | Trial Preparation and Trial | |
| 1573 | 10/30/2015 | Ramos, Constance F. | $7,225.00 | 12.50 | Trial Preparation and Trial | |
| 1574 | 10/30/2015 | VanDeMortel, Daniel | $2,758.25 | 11.00 | Trial Preparation and Trial | |
| 1575 | 10/31/2015 | Steinberg, Ying Lin | $2,932.50 | 11.50 | Trial Preparation and Trial | |
| 1576 | 10/31/2015 | Scelsa, Anita | $1,629.88 | 6.50 | Trial Preparation and Trial | |
| 1577 | 11/1/2015 | VanDeMortel, Daniel | $2,006.00 | 8.00 | Trial Preparation and Trial | |
| 1578 | 11/1/2015 | Scelsa, Anita | $1,328.98 | 5.30 | Trial Preparation and Trial | |
| 1579 | 11/1/2015 | Steinberg, Ying Lin | $3,774.00 | 14.80 | Trial Preparation and Trial | |
| 1580 | 11/1/2015 | Ramos, Constance F. | $4,913.00 | 8.50 | Trial Preparation and Trial | |
| 1581 | 11/2/2015 | Kearney, Thomas J. | $6,283.20 | 11.55 | Trial Preparation and Trial | |
| 1582 | 11/2/2015 | VanDeMortel, Daniel | $3,635.88 | 14.50 | Trial Preparation and Trial | |
| 1583 | 11/2/2015 | Steinberg, Ying Lin | $2,550.00 | 10.00 | Trial Preparation and Trial | |
| 1584 | 11/2/2015 | Steinberg, Ying Lin | $1,351.50 | 5.30 | Trial Preparation and Trial | |
| 1585 | 11/2/2015 | Ramos, Constance F. | $8,959.00 | 15.50 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1586 | 11/3/2015 | Kearney, Thomas J. | $5,537.92 | 10.18 | Trial Preparation and Trial | |
| 1587 | 11/3/2015 | VanDeMortel, Daniel | $2,632.88 | 10.50 | Trial Preparation and Trial | |
| 1588 | 11/3/2015 | Steinberg, Ying Lin | $2,550.00 | 10.00 | Trial Preparation and Trial | |
| 1589 | 11/3/2015 | Steinberg, Ying Lin | $1,147.50 | 4.50 | Trial Preparation and Trial | |
| 1590 | 11/3/2015 | Ramos, Constance F. | $7,225.00 | 12.50 | Trial Preparation and Trial | |
| 1591 | 11/4/2015 | Kearney, Thomas J. | $3,824.32 | 7.03 | Trial Preparation and Trial | |
| 1592 | 11/4/2015 | Scelsa, Anita | $1,983.43 | 7.91 | Trial Preparation and Trial | |
| 1593 | 11/4/2015 | Ramos, Constance F. | $5,491.00 | 9.50 | Trial Preparation and Trial | |
| 1594 | 11/5/2015 | Kearney, Thomas J. | $2,409.92 | 4.43 | Trial Preparation and Trial | |
| 1595 | 11/5/2015 | Scelsa, Anita | $1,755.25 | 7.00 | Trial Preparation and Trial | |
| 1596 | 11/5/2015 | Steinberg, Ying Lin | $1,734.00 | 6.80 | Trial Preparation and Trial | |
| 1597 | 11/5/2015 | Ramos, Constance F. | $2,312.00 | 4.00 | Trial Preparation and Trial | |
| 1598 | 11/6/2015 | VanDeMortel, Daniel | $1,692.56 | 6.75 | Trial Preparation and Trial | |
| 1599 | 11/6/2015 | Kearney, Thomas J. | $2,165.12 | 3.98 | Trial Preparation and Trial | |
| 1600 | 11/6/2015 | Steinberg, Ying Lin | $2,983.50 | 11.70 | Trial Preparation and Trial | |
| 1601 | 11/6/2015 | Ramos, Constance F. | $7,080.50 | 12.25 | Trial Preparation and Trial | |
| 1602 | 11/7/2015 | VanDeMortel, Daniel | $1,128.38 | 4.50 | Trial Preparation and Trial | |
| 1603 | 11/7/2015 | Kearney, Thomas J. | $3,552.32 | 6.53 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1604 | 11/7/2015 | Steinberg, Ying Lin | $3,136.50 | 12.30 | Trial Preparation and Trial | |
| 1605 | 11/8/2015 | Steinberg, Ying Lin | $4,156.50 | 16.30 | Trial Preparation and Trial | |
| 1606 | 11/8/2015 | Kearney, Thomas J. | $3,840.64 | 7.06 | Trial Preparation and Trial | |
| 1607 | 11/8/2015 | Ramos, Constance F. | $6,069.00 | 10.50 | Trial Preparation and Trial | |
| 1608 | 11/8/2015 | VanDeMortel, Daniel | $3,385.13 | 13.50 | Trial Preparation and Trial | |
| 1609 | 11/9/2015 | Kearney, Thomas J. | $6,299.52 | 11.58 | Trial Preparation and Trial | |
| 1610 | 11/9/2015 | VanDeMortel, Daniel | $3,385.13 | 13.50 | Trial Preparation and Trial | |
| 1611 | 11/9/2015 | Ramos, Constance F. | $9,248.00 | 16.00 | Trial Preparation and Trial | |
| 1612 | 11/9/2015 | Steinberg, Ying Lin | $2,167.50 | 8.50 | Trial Preparation and Trial | |
| 1613 | 11/9/2015 | Steinberg, Ying Lin | $2,040.00 | 8.00 | Trial Preparation and Trial | |
| 1614 | 11/10/2015 | VanDeMortel, Daniel | $2,382.13 | 9.50 | Trial Preparation and Trial | |
| 1615 | 11/10/2015 | Kearney, Thomas J. | $4,760.00 | 8.75 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1616 | 11/10/2015 | Ramos, Constance F. | $8,236.50 | 14.25 | Trial Preparation and Trial |  |
| 1617 | 11/10/2015 | Steinberg, Ying Lin | $2,167.50 | 8.50 | Trial Preparation and Trial |  |
| 1618 | 11/10/2015 | Steinberg, Ying Lin | $1,785.00 | 7.00 | Trial Preparation and Trial |  |
| 1619 | 11/11/2015 | Kearney, Thomas J. | $4,341.12 | 7.98 | Trial Preparation and Trial |  |
| 1620 | 11/11/2015 | VanDeMortel, Daniel | $2,632.88 | 10.50 | Trial Preparation and Trial |  |
| 1621 | 11/11/2015 | Ramos, Constance F. | $8,092.00 | 14.00 | Trial Preparation and Trial |  |
| 1622 | 11/11/2015 | Steinberg, Ying Lin | $3,570.00 | 14.00 | Trial Preparation and Trial |  |
| 1623 | 11/12/2015 | VanDeMortel, Daniel | $3,510.50 | 14.00 | Trial Preparation and Trial |  |
| 1624 | 11/12/2015 | Kearney, Thomas J. | $5,184.32 | 9.53 | Trial Preparation and Trial |  |
| 1625 | 11/12/2015 | Ramos, Constance F. | $9,248.00 | 16.00 | Trial Preparation and Trial |  |
| 1626 | 11/12/2015 | Steinberg, Ying Lin | $2,167.50 | 8.50 | Trial Preparation and Trial |  |
| 1627 | 11/12/2015 | Steinberg, Ying Lin | $1,173.00 | 4.60 | Trial Preparation and Trial |  |
| 1628 | 11/13/2015 | Kearney, Thomas J. | $402.56 | 0.74 | Trial Preparation and Trial |  |
| 1629 | 11/13/2015 | Kearney, Thomas J. | $5,565.12 | 10.23 | Trial Preparation and Trial |  |
| 1630 | 11/13/2015 | Ramos, Constance F. | $9,248.00 | 16.00 | Trial Preparation and Trial |  |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1631 | 11/13/2015 | VanDeMortel, Daniel | $2,507.50 | 10.00 | Trial Preparation and Trial | |
| 1632 | 11/13/2015 | Steinberg, Ying Lin | $2,295.00 | 9.00 | Trial Preparation and Trial | |
| 1633 | 11/13/2015 | Steinberg, Ying Lin | $1,096.50 | 4.30 | Trial Preparation and Trial | |
| 1634 | 11/14/2015 | Ramos, Constance F. | $3,468.00 | 6.00 | Trial Preparation and Trial | |
| 1635 | 11/14/2015 | Kearney, Thomas J. | $2,409.92 | 4.43 | Trial Preparation and Trial | |
| 1636 | 11/14/2015 | Scelsa, Anita | $1,880.63 | 7.50 | Trial Preparation and Trial | |
| 1637 | 11/15/2015 | VanDeMortel, Daniel | $2,632.88 | 10.50 | Trial Preparation and Trial | |
| 1638 | 11/15/2015 | Steinberg, Ying Lin | $3,621.00 | 14.20 | Trial Preparation and Trial | |
| 1639 | 11/15/2015 | Kearney, Thomas J. | $6,881.60 | 12.65 | Trial Preparation and Trial | |
| 1640 | 11/15/2015 | Ramos, Constance F. | $4,046.00 | 7.00 | Trial Preparation and Trial | |
| 1641 | 11/16/2015 | Kearney, Thomas J. | $8,257.92 | 15.18 | Trial Preparation and Trial | |
| 1642 | 11/16/2015 | Ramos, Constance F. | $8,814.50 | 15.25 | Trial Preparation and Trial | |
| 1643 | 11/16/2015 | Steinberg, Ying Lin | $2,040.00 | 8.00 | Trial Preparation and Trial | |
| 1644 | 11/16/2015 | Steinberg, Ying Lin | $2,295.00 | 9.00 | Trial Preparation and Trial | |
| 1645 | 11/16/2015 | VanDeMortel, Daniel | $4,137.38 | 16.50 | Trial Preparation and Trial | |
| 1646 | 11/17/2015 | Ramos, Constance F. | $9,248.00 | 16.00 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1647 | 11/17/2015 | Kearney, Thomas J. | $6,207.04 | 11.41 | Trial Preparation and Trial | |
| 1648 | 11/17/2015 | Steinberg, Ying Lin | $2,295.00 | 9.00 | Trial Preparation and Trial | |
| 1649 | 11/17/2015 | Steinberg, Ying Lin | $1,708.50 | 6.70 | Trial Preparation and Trial | |
| 1650 | 11/17/2015 | VanDeMortel, Daniel | $3,635.88 | 14.50 | Trial Preparation and Trial | |
| 1651 | 11/18/2015 | Ramos, Constance F. | $8,670.00 | 15.00 | Trial Preparation and Trial | |
| 1652 | 11/18/2015 | Kearney, Thomas J. | $5,603.20 | 10.30 | Trial Preparation and Trial | |
| 1653 | 11/18/2015 | Steinberg, Ying Lin | $2,932.50 | 11.50 | Trial Preparation and Trial | |
| 1654 | 11/18/2015 | Steinberg, Ying Lin | $841.50 | 3.30 | Trial Preparation and Trial | |
| 1655 | 11/18/2015 | VanDeMortel, Daniel | $3,385.13 | 13.50 | Trial Preparation and Trial | |
| 1656 | 11/19/2015 | Ramos, Constance F. | $8,814.50 | 15.25 | Trial Preparation and Trial | |
| 1657 | 11/19/2015 | Kearney, Thomas J. | $5,053.76 | 9.29 | Trial Preparation and Trial | |
| 1658 | 11/19/2015 | Steinberg, Ying Lin | $3,315.00 | 13.00 | Trial Preparation and Trial | |
| 1659 | 11/19/2015 | Scelsa, Anita | $2,256.75 | 9.00 | Trial Preparation and Trial | |
| 1660 | 11/20/2015 | Ramos, Constance F. | $7,803.00 | 13.50 | Trial Preparation and Trial | |
| 1661 | 11/20/2015 | Kearney, Thomas J. | $130.56 | 0.24 | Trial Preparation and Trial | |
| 1662 | 11/20/2015 | Kearney, Thomas J. | $9,275.20 | 17.05 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1663 | 11/20/2015 | Steinberg, Ying Lin | $4,080.00 | 16.00 | Trial Preparation and Trial | |
| 1664 | 11/21/2015 | Ramos, Constance F. | $1,734.00 | 3.00 | Trial Preparation and Trial | |
| 1665 | 11/21/2015 | Kearney, Thomas J. | $5,603.20 | 10.30 | Trial Preparation and Trial | |
| 1666 | 11/21/2015 | Steinberg, Ying Lin | $3,952.50 | 15.50 | Trial Preparation and Trial | |
| 1667 | 11/22/2015 | Kearney, Thomas J. | $7,077.44 | 13.01 | Trial Preparation and Trial | |
| 1668 | 11/22/2015 | Steinberg, Ying Lin | $4,207.50 | 16.50 | Trial Preparation and Trial | |
| 1669 | 11/23/2015 | Steinberg, Ying Lin | $2,550.00 | 10.00 | Trial Preparation and Trial | |
| 1670 | 11/23/2015 | Steinberg, Ying Lin | $765.00 | 3.00 | Trial Preparation and Trial | |
| 1671 | 11/23/2015 | Kearney, Thomas J. | $6,511.68 | 11.97 | Trial Preparation and Trial | |
| 1672 | 11/24/2015 | Kearney, Thomas J. | $65.28 | 0.12 | Trial Preparation and Trial | |
| 1673 | 11/24/2015 | Steinberg, Ying Lin | $3,697.50 | 14.50 | Trial Preparation and Trial | |
| 1674 | 11/25/2015 | Kearney, Thomas J. | $489.60 | 0.90 | Trial Preparation and Trial | |
| 1675 | 11/25/2015 | Steinberg, Ying Lin | $3,952.50 | 15.50 | Trial Preparation and Trial | |
| 1676 | 11/30/2015 | Steinberg, Ying Lin | $2,295.00 | 9.00 | Trial Preparation and Trial | |
| 1677 | 11/30/2015 | Ramos, Constance F. | $1,733.94 | 3.00 | Trial Preparation and Trial | |
| 1678 | 12/1/2015 | Kearney, Thomas J. | $380.80 | 0.70 | Trial Preparation and Trial | |
| 1679 | 12/1/2015 | Ramos, Constance F. | $3,468.00 | 6.00 | Trial Preparation and Trial | |
| 1680 | 12/2/2015 | Kearney, Thomas J. | $533.12 | 0.98 | Trial Preparation and Trial | |
| 1681 | 12/2/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1682 | 12/3/2015 | Kearney, Thomas J. | $1,093.44 | 2.01 | Trial Preparation and Trial | |
| 1683 | 12/3/2015 | Ramos, Constance F. | $4,624.00 | 8.00 | Trial Preparation and Trial | |
| 1684 | 12/3/2015 | Steinberg, Ying Lin | $867.00 | 3.40 | Trial Preparation and Trial | |
| 1685 | 12/4/2015 | Kearney, Thomas J. | $228.48 | 0.42 | Trial Preparation and Trial | |
| 1686 | 12/4/2015 | Ramos, Constance F. | $2,890.00 | 5.00 | Trial Preparation and Trial | |
| 1687 | 12/4/2015 | Steinberg, Ying Lin | $357.00 | 1.40 | Trial Preparation and Trial | |
| 1688 | 12/7/2015 | Ramos, Constance F. | $3,323.50 | 5.75 | Trial Preparation and Trial | |
| 1689 | 12/8/2015 | Kearney, Thomas J. | $81.60 | 0.15 | Trial Preparation and Trial | |
| 1690 | 12/8/2015 | Ramos, Constance F. | $5,635.50 | 9.75 | Trial Preparation and Trial | |
| 1691 | 12/9/2015 | Kearney, Thomas J. | $707.20 | 1.30 | Trial Preparation and Trial | |
| 1692 | 12/9/2015 | Ramos, Constance F. | $4,768.50 | 8.25 | Trial Preparation and Trial | |
| 1693 | 12/9/2015 | Leiden, Diana H. | $870.40 | 1.60 | Trial Preparation and Trial | |
| 1694 | 12/10/2015 | Ramos, Constance F. | $4,479.50 | 7.75 | Trial Preparation and Trial | |
| 1695 | 12/10/2015 | Leiden, Diana H. | $1,958.40 | 3.60 | Trial Preparation and Trial | |
| 1696 | 12/10/2015 | Lin, James C. | $657.47 | 1.30 | Trial Preparation and Trial | |
| 1697 | 12/11/2015 | Steinberg, Ying Lin | $76.50 | 0.30 | Trial Preparation and Trial | |

**Winston & Strawn LLP Time Entries**

**GSI v. UMI**

|      | A | B | C | D | E | F |
|------|-----------|---------------------|----------------|------------|-----------------------------|---|
| 1698 | 12/11/2015 | Ramos, Constance F. | $5,202.00 | 9.00 | Trial Preparation and Trial | |
| 1699 | 12/11/2015 | Leiden, Diana H. | $1,523.20 | 2.80 | Trial Preparation and Trial | |
| 1700 | 12/11/2015 | Lin, James C. | $1,517.25 | 3.00 | Trial Preparation and Trial | |
| 1701 | 12/11/2015 | Kearney, Thomas J. | $239.36 | 0.44 | Trial Preparation and Trial | |
| 1702 | 12/12/2015 | Leiden, Diana H. | $979.20 | 1.80 | Trial Preparation and Trial | |
| 1703 | 12/13/2015 | Ramos, Constance F. | $1,734.00 | 3.00 | Trial Preparation and Trial | |
| 1704 | 12/13/2015 | Leiden, Diana H. | $1,360.00 | 2.50 | Trial Preparation and Trial | |
| 1705 | 12/14/2015 | Kearney, Thomas J. | $484.16 | 0.89 | Trial Preparation and Trial | |
| 1706 | 12/14/2015 | Ramos, Constance F. | $4,190.50 | 7.25 | Trial Preparation and Trial | |
| 1707 | 12/15/2015 | Kearney, Thomas J. | $549.44 | 1.01 | Trial Preparation and Trial | |
| 1708 | 12/15/2015 | Ramos, Constance F. | $7,514.01 | 13.00 | Trial Preparation and Trial | |
| 1709 | | | $4,214,910.16 | $8,780.41 | | |

# EXHIBIT D

**TASK LIST FOR UNITED MEMORIES' FEE MOTION**
**GSI v. UMI**

<u>HOGAN LOVELLS LLP</u>

1. Pre-Suit Investigations:  Response to January 2013 letter from GSI counsel (DLA Piper LLP) to United Memories; prepare and serve responsive letter to same.

2. Initial Case Management Activities:  Response to complaint; response to ex parte application for temporary restraining order (pleading and hearing).

3. Court Ordered Expedited Discovery Re Motion For Preliminary Injunction:  Document collection, review, production; written discovery requests; depositions; motions to compel; protective order; privilege logs; preliminary injunction motion practice (opposition, hearing preparation and attendance, supplemental briefing, engage experts, motion to strike expert declaration, various sealing motions).

4. Response to First Amended Complaint:  Motion to Dismiss and related sealing motions; related administrative motions and stipulations.

5. Initial Response to Second Amended Complaint: Various administrative motions; case strategy and investigations; prepare and file partial motion to dismiss (related motion practice and hearing on same).

<u>WINSTON & STRAWN LLP</u>

6. Internal case management and fact investigation.

7. Respond to Second Amended Complaint:  Prepare answer and counterclaims (including legal research); various related administrative motions.

8. Prepare Joint Case Management Statement.

9. Prepare and Propound Written Discovery:  Document requests; interrogatories; requests for admissions; pre-discovery identifications of trade secrets.

10. Respond to Plaintiff's Written Discovery:  Document collections, reviews, productions; prepare privilege logs; respond to interrogatories; respond to requests for admissions.

11. Trade Secret Dispute & Related Motion Practice:  Prepare and respond to various pleadings and attend hearings regarding: discovery letter briefs re identification of trade secrets; motions to preclude GSI trade secrets claims; emergency motions to enforce side agreement/protective order; motions for sanctions; various related administrative motions.

12. Motions to Compel: Prepare motions and respond to plaintiffs' motions; prepare for and attend hearings; various related administrative motions.

**TASK LIST FOR UNITED MEMORIES' FEE MOTION**
**GSI v. UMI**

13. Trade Secret Dispute – Motion for Summary Judgment – December 2014:  Prepare pleadings (including legal and factual research); attend hearing; various related administrative motions.

14. Motions re Scheduling Order:  Respond to plaintiff's repeated requests to extend discovery, stay court orders, and/or continue trial date.

15. Depositions (Fact Witnesses):  Coordinate scheduling; prepare notices; prepare for and take depositions; prepare deposition defenses; travel.

16. Expert Discovery: Prepare and review expert reports; prepare for expert depositions; take and defend expert depositions; travel.

17. Motion for Summary Judgment – May 2015:  Prepare pleadings (including legal and factual research); attend hearing; various related administrative motions.

18. Motion Seeking Clarification / Reconsideration re December 2014 Motion for Summary Judgment:  prepare pleadings and attend hearing.

19. Review Co-Defendant ISSI Motions And Prepare Joinders Re Same (multiple).

20. Respond to Co-Defendant ISSI Discovery Requests:  Respond to requests for admissions re trade secrets allegations.

21. Alternative Dispute Resolution:  Prepare for and attend Early Neutral Evaluation (ENE) November 2014; prepare for and attend JAMS Mediation August 2015.


WINSTON & STRAWN LLP & RUYAK CHERIAN LLP

22. Pre-trial Conference and Related Filings (Per Judge's Standing Order): Prepare joint pre-trial statement and prepare pre-trial submissions (deposition designations; trial brief; discovery designations; exhibit list; jury instructions; objections to jury instructions; form of verdict; motions in limine; voir dire; jury questionnaire; opening statement demonstrative); prepare for and attend pre-trial conference and hearing on motions in limine.

23. Trial (October 23-November 25):  prepare witnesses, trial exhibits and demonstratives; prepare for cross-examinations; attend trial; prepare opening/closing arguments; generally assist with trial logistics.

24. Post-trial Motion Practice:  Prepare JMOL motions and motion for fees and expenses.

# EXHIBIT E

# TOTAL COSTS

# HOGAN LOVELLS LLP

| **COST** | **BILL AMOUNT** |
|---|---|
| Air Freight | $503.49 |
| Client Data Storage | $806.00 |
| Computer Research | $13,624.69 |
| Data Management and Disaster Recovery | $3,771.00 |
| Depositions and Transcripts | $36,314.73 |
| Attorney Service | $89.00 |
| Messenger/Courier Service | $1,275.00 |
| Outside Duplicating and Photocopy | $18,616.50 |
| Postage | $8.78 |
| Telephone | $33.89 |
| Trademark Technical Support | $45.00 |
| **TOTAL COST** | **$75,088.08** |

# HOGAN LOVELLS LLP COSTS

| Date | Cost Description | Bill Amount ($) |
|---|---|---|
| 5/29/2013 | Air Freight - Federal Express Inv#118449823 Airbill#875476280947 | 34.38 |
| 6/25/2013 | Air Freight - Federal Express Inv#119418088 Airbill#875476280421 | 43.60 |
| 5/13/2013 | Air Freight - Federal Express Inv#226113667 Airbill#799624696262 | 8.85 |
| 5/13/2013 | Air Freight - Federal Express Inv#226113667 Airbill#799652646257 | 11.94 |
| 5/29/2013 | Air Freight - Federal Express Inv#227598844 Airbill#799717331007 | 23.69 |
| 5/29/2013 | Air Freight - Federal Express Inv#227625321 Airbill#799751698960 | 10.60 |
| 6/4/2013 | Air Freight - Federal Express Inv#228394321 Airbill#799795688156 | 37.91 |
| 6/4/2013 | Air Freight - Federal Express Inv#228394321 Airbill#799818563132 | 10.60 |
| 6/13/2013 | Air Freight - Federal Express Inv#229061492 Airbill#799830192415 | 10.60 |
| 6/13/2013 | Air Freight - Federal Express Inv#229061492 Airbill#799848051160 | 40.78 |
| 6/13/2013 | Air Freight - Federal Express Inv#229061492 Airbill#799850487449 | 10.60 |
| 6/19/2013 | Air Freight - Federal Express Inv#229666356 Airbill#799871073623 | 28.94 |
| 6/19/2013 | Air Freight - Federal Express Inv#229666357 Airbill#799886622919 | 10.60 |
| 6/19/2013 | Air Freight - Federal Express Inv#229785717 Airbill#799893999380 | 39.89 |
| 6/19/2013 | Air Freight - Federal Express Inv#229785717 Airbill#799910512214 | 10.51 |
| 7/3/2013 | Air Freight - Federal Express Inv#231301846 Airbill#796003605378 | 18.92 |
| 7/3/2013 | Air Freight - Federal Express Inv#231301846 Airbill#799998413591 | 19.55 |
| 7/3/2013 | Air Freight - Federal Express Inv#231301846 Airbill#799998875259 | 17.20 |
| 7/23/2013 | Air Freight - Federal Express Inv#232790422 Airbill#796136920094 | 68.69 |
| 8/9/2013 | Air Freight - Federal Express Inv#234227991 Airbill#796138936578 | 11.20 |
| 5/20/2013 | Air Freight - UPS Inv#000000R9V746193 Tracking#1ZR9V746A299271420 | 34.44 |
| | **Air Freight Total Cost** | **503.49** |
| 3/31/2014 | Client Data Storage | 403.00 |
| 4/30/2014 | Client Data Storage | 403.00 |
| | **Client Data Storage Total Cost** | **806.00** |
| 6/13/2013 | Computer Research - Lexis | 225.00 |
| 9/18/2013 | Computer Research - Lexis | 320.63 |
| 10/21/2013 | Computer Research - Lexis | 330.00 |
| 11/22/2013 | Computer Research - Lexis | 177.00 |
| 12/20/2013 | Computer Research - Lexis | 1,946.44 |
| 2/24/2014 | Computer Research - Lexis | 560.81 |
| 5/15/2013 | Computer Research - Pacer | 13.20 |
| 6/13/2013 | Computer Research - Pacer | 49.30 |
| 7/25/2013 | Computer Research - Pacer | 30.60 |
| 8/23/2013 | Computer Research - Pacer | 53.60 |
| 9/18/2013 | Computer Research - Pacer | 44.90 |
| 10/22/2013 | Computer Research - Pacer | 54.10 |
| 11/21/2013 | Computer Research - Pacer | 49.90 |
| 12/13/2013 | Computer Research - Pacer | 41.30 |
| 2/27/2014 | Computer Research - Pacer | 31.10 |
| 3/21/2014 | Computer Research - Pacer | 25.10 |
| 4/14/2014 | Computer Research - Pacer | 14.80 |
| 3/27/2013 | Computer Research - Westlaw | 454.30 |
| 4/30/2013 | Computer Research - Westlaw | 81.99 |

| Date | Cost Description | Bill Amount ($) |
|---|---|---|
| 5/29/2013 | Computer Research - Westlaw | 55.30 |
| 5/30/2013 | Computer Research - Westlaw | 150.25 |
| 6/2/2013 | Computer Research - Westlaw | 18.30 |
| 6/10/2013 | Computer Research - Westlaw | 176.86 |
| 6/14/2013 | Computer Research - Westlaw | 75.16 |
| 6/19/2013 | Computer Research - Westlaw | 824.94 |
| 6/20/2013 | Computer Research - Westlaw | 684.84 |
| 6/26/2013 | Computer Research - Westlaw | 645.97 |
| 7/9/2013 | Computer Research - Westlaw | 47.15 |
| 7/16/2013 | Computer Research - Westlaw | 319.04 |
| 7/23/2013 | Computer Research - Westlaw | 587.84 |
| 7/29/2013 | Computer Research - Westlaw | 174.08 |
| 8/13/2013 | Computer Research - Westlaw | 76.57 |
| 8/23/2013 | Computer Research - Westlaw | 495.00 |
| 9/5/2013 | Computer Research - Westlaw | 1,252.40 |
| 10/4/2013 | Computer Research - Westlaw | 32.95 |
| 10/8/2013 | Computer Research - Westlaw | 45.69 |
| 10/30/2013 | Computer Research - Westlaw | 408.25 |
| 11/6/2013 | Computer Research - Westlaw | 1,192.51 |
| 11/13/2013 | Computer Research - Westlaw | 112.51 |
| 11/20/2013 | Computer Research - Westlaw | 205.64 |
| 11/25/2013 | Computer Research - Westlaw | 75.66 |
| 12/5/2013 | Computer Research - Westlaw | 802.04 |
| 12/6/2013 | Computer Research - Westlaw | 130.04 |
| 1/6/2014 | Computer Research - Westlaw | 177.35 |
| 1/9/2014 | Computer Research - Westlaw | 144.93 |
| 1/10/2014 | Computer Research - Westlaw | 182.46 |
| 4/16/2014 | Computer Research - Westlaw | 26.89 |
| | **Computer Research Total Cost** | **13,624.69** |
| 5/29/2013 | Data Management and Disaster Recovery | 362.00 |
| 6/26/2013 | Data Management and Disaster Recovery | 448.00 |
| 7/29/2013 | Data Management and Disaster Recovery | 347.00 |
| 8/26/2013 | Data Management and Disaster Recovery | 347.00 |
| 9/26/2013 | Data Management and Disaster Recovery | 347.00 |
| 10/29/2013 | Data Management and Disaster Recovery | 348.00 |
| 12/11/2013 | Data Management and Disaster Recovery | 364.00 |
| 12/20/2013 | Data Management and Disaster Recovery | 402.00 |
| 1/28/2014 | Data Management and Disaster Recovery | 403.00 |
| 2/28/2014 | Data Management and Disaster Recovery | 403.00 |
| | **Data Management and Disaster Recovery Total Cost** | **3,771.00** |
| 6/25/2013 | Depositions and Transcripts - LEGALINK INC  A MERRILL COMPANY Fred Jones | 2,233.60 |
| 6/25/2013 | Depositions and Transcripts - LEGALINK INC  A MERRILL COMPANY James Markevitch | 1,698.35 |
| 6/28/2013 | Depositions and Transcripts - LEGALINK INC  A MERRILL COMPANY Jamie Markevitch | 362.50 |
| 8/29/2013 | Depositions and Transcripts - LEGALINK INC  A MERRILL COMPANY Jon A. Faue | 3,129.40 |
| 10/10/2013 | Depositions and Transcripts - LEGALINK INC  A MERRILL COMPANY Jon Faue-Video | 695.00 |

| Date | Cost Description | Bill Amount ($) |
|---|---|---|
| 6/28/2013 | Depositions and Transcripts - LEGALINK INC  A MERRILL COMPANY Larry Aldrich | 1,731.85 |
| 7/12/2013 | Depositions and Transcripts - LEGALINK INC  A MERRILL COMPANY Larry Aldrich - VIDEO | 315.00 |
| 10/10/2013 | Depositions and Transcripts - LEGALINK INC  A MERRILL COMPANY Ron Kalakuntla | 1,960.30 |
| 10/10/2013 | Depositions and Transcripts - LEGALINK INC  A MERRILL COMPANY Ron Kalakuntla - Video | 576.25 |
| 5/28/2013 | Depositions and Transcripts - STACY WEGNER PSG - GSI Technology v. UMI | 75.60 |
| 8/6/2013 | Depositions and Transcripts - STACY WEGNER PSG GSI Technology, Inc. v. United Memories, Inc. | 240.00 |
| 7/2/2013 | Depositions and Transcripts - SUMMER FISHER GSI Technology, Inc. v United Memories, Inc. | 54.60 |
| 5/28/2013 | Depositions and Transcripts - US DISTRICT COURT CLERK Transcript re Hearing | 30.00 |
| 10/16/2013 | Depositions and Transcripts - VERITEXT FLORIDA REPORTING CO. David Chapman | 2,468.75 |
| 10/16/2013 | Depositions and Transcripts - VERITEXT FLORIDA REPORTING CO. Lee-Lean Shu | 1,720.00 |
| 7/30/2013 | Depositions and Transcripts - VERITEXT LLC David Chapman | 4,753.92 |
| 7/12/2013 | Depositions and Transcripts - VERITEXT LLC Lee-Lean Shu | 3,574.97 |
| 8/16/2013 | Depositions and Transcripts - VERITEXT NEW YORK REPORTING COMPANY Didier Lasserre | 4,552.75 |
| 9/25/2013 | Depositions and Transcripts - VERITEXT NEW YORK REPORTING COMPANY Didier Lasserre | 2,052.25 |
| 6/12/2013 | Depositions and Transcripts - VERITEXT NEW YORK REPORTING COMPANY GSI Ramaa Iyer | 2,541.64 |
| 8/29/2013 | Depositions and Transcripts - VERITEXT NEW YORK REPORTING COMPANY Ramaa Iyer | 1,548.00 |
| | **Depositions and Transcripts Total Cost** | **36,314.73** |
| 10/9/2013 | Fees - Knox Attorney Service, Inc (Notice of Lodgement filed 6/26/13) - June 26, 2013-  J. JOHNSON | 89.00 |
| 7/17/2013 | Filing Fees - KNOX ATTORNEY SERVICE INC NOTICE OF LODGMENT | 89.00 |
| 7/17/2013 | Reversal from Void Check Number: 26626 Bank ID: 10 Voucher ID: 1807234 Vendor: KNOX ATTORNEY SERVICE INC | -89.00 |
| | **Attorney Service Total Cost** | **89.00** |
| 7/12/2013 | Messenger/Courier Service - CAREFUL ATTORNEY SERVICE | 75.00 |
| 6/12/2013 | Messenger/Courier Service - SPINCYCLE LEGAL SERVICES | 465.00 |
| 7/23/2013 | Messenger/Courier Service - SPINCYCLE LEGAL SERVICES | 370.00 |
| 8/16/2013 | Messenger/Courier Service - SPINCYCLE LEGAL SERVICES | 195.00 |
| 10/16/2013 | Messenger/Courier Service - SPINCYCLE LEGAL SERVICES | 170.00 |
| | **Messenger/Courier Service Total Cost** | **1,275.00** |
| 5/7/2013 | Outside Duplicating - BLACKSTONE DISCOVERY | 3,728.48 |
| 5/20/2013 | Outside Duplicating - BLACKSTONE DISCOVERY | 2,471.75 |
| 6/7/2013 | Outside Duplicating - BLACKSTONE DISCOVERY | 3,819.57 |
| 6/25/2013 | Outside Duplicating - BLACKSTONE DISCOVERY | 1,541.68 |
| 9/25/2013 | Outside Duplicating - BLACKSTONE DISCOVERY | 2,164.04 |
| 6/7/2013 | Outside Duplicating - DOCUMENT TECHNOLOGIES, INC. | 877.24 |
| 6/25/2013 | Outside Duplicating - DOCUMENT TECHNOLOGIES, INC. | 81.69 |
| 10/10/2013 | Outside Duplicating - DOCUMENT TECHNOLOGIES, INC. | 1,078.60 |

3

| Date | Cost Description | Bill Amount ($) |
|---|---|---|
| 9/23/2014 | Outside Duplicating - DOCUMENT TECHNOLOGIES, LLC | 585.25 |
| 7/29/2013 | Outside Duplicating - XEROX CORPORATION | 45.00 |
| 3/29/2013 | Photocopy | 16.60 |
| 5/10/2013 | Photocopy | 61.60 |
| 5/13/2013 | Photocopy | 1.00 |
| 5/16/2013 | Photocopy | 7.20 |
| 5/21/2013 | Photocopy | 0.80 |
| 5/23/2013 | Photocopy | 4.20 |
| 5/24/2013 | Photocopy | 77.60 |
| 5/28/2013 | Photocopy | 33.40 |
| 5/29/2013 | Photocopy | 315.60 |
| 6/4/2013 | Photocopy | 66.00 |
| 6/7/2013 | Photocopy | 0.60 |
| 6/25/2013 | Photocopy | 84.80 |
| 6/26/2013 | Photocopy | 748.80 |
| 7/16/2013 | Photocopy | 4.00 |
| 7/29/2013 | Photocopy | 11.40 |
| 9/6/2013 | Photocopy | 2.40 |
| 11/15/2013 | Photocopy | 331.00 |
| 11/18/2013 | Photocopy | 50.00 |
| 11/20/2013 | Photocopy | 0.40 |
| 12/5/2013 | Photocopy | 0.40 |
| 3/31/2014 | Photocopy | 238.00 |
| 6/26/2013 | Photocopy - Color | 167.40 |
|  | **Outside Duplicating and Photocopy Total Cost** | **18,616.50** |
| 5/29/2013 | Postage - In House | 5.28 |
| 6/26/2013 | Postage - In House | 1.58 |
| 7/29/2013 | Postage - In House | 1.92 |
|  | **Postage Total Cost** | **8.78** |
| 5/17/2013 | Telephone - COURTCALL LLC | 30.00 |
| 5/23/2013 | Telephone MEETINGONE | 3.89 |
|  | **Telephone Total Cost** | **33.89** |
| 6/24/2013 | Trademark Technical Support | 45.00 |
|  | **Trademark Technical Support Total Cost** | 45.00 |
|  | **GRAND TOTAL** | **$75,088.08** |

# EXHIBIT F

# TOTAL COSTS

# WINSTON & STRAWN LLP

| **COST** | **BILL AMOUNT** |
|---|---|
| Air Courier | $1,182.25 |
| Airfaire | $1,316.06 |
| Business Center Services | $3,750.50 |
| Business Meals | $28,707.26 |
| Certified Copies | $1,159.20 |
| Color Copies | $18,381.60 |
| Computer Docket System | $1,822.20 |
| Computerized Legal Research | $11,443.33 |
| Court Costs and Fees | $335.00 |
| Court Reporter | $23,060.91 |
| Document Imaging and OCR | $18,495.99 |
| Electronic Discovery Services | $107,315.30 |
| Expert, Consultation and Evaluation | $1,379.63 |
| Litigation Support Services | $36,818.75 |
| Local Counsel Fees | $20,356.44 |
| Lodging | $96,085.63 |
| Media Duplication | $2,205.00 |
| Messenger Services | $7,341.88 |
| Miscellaneous Expenses | $4,837.36 |
| Other Travel Expense | $1,920.00 |
| Overtime Meals | $740.89 |
| Overtime Transportation | $2,803.11 |
| Postage | $40.40 |

| | |
|---|---|
| Printing/Reproduction Services | $7,995.18 |
| Professional Consulting Fees | $56,680.90 |
| Secretarial Overtime | $19,637.50 |
| Service Company | $3,321.55 |
| Special Supplies | $585.32 |
| Telecommunications Services | $6.44 |
| Temporary Help | $234.26 |
| Transcript Fees | $37,467.10 |
| Travel – Local Transportation | $3,556.65 |
| Travel – Long Distance Transportation | $3,514.16 |
| Video Equipment/Rental Expense | $8,568.45 |
| **TOTAL COST** | **$533,066.20** |

# WINSTON & STRAWN COSTS

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 6/23/2014 | Air Courier | VENDOR: FedEx INVOICE#: 270061083 DATE: 6/27/2014   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.83 |
| 7/11/2014 | Air Courier | VENDOR: FedEx INVOICE#: 272201111 DATE: 7/18/2014   Jon Faue COLORADO SPRINGS CO 80919 US | $7.19 |
| 7/18/2014 | Air Courier | VENDOR: FedEx INVOICE#: 272948653 DATE: 7/25/2014   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $15.15 |
| 7/22/2014 | Air Courier | VENDOR: FedEx INVOICE#: 272948653 DATE: 7/25/2014   Kellin  Chatfield SAN DIEGO CA 92101 US | $7.14 |
| 7/22/2014 | Air Courier | VENDOR: FedEx INVOICE#: 272948653 DATE: 7/25/2014   Charles Tait Graves SAN FRANCISCO CA 94105 US | $7.08 |
| 7/23/2014 | Air Courier | VENDOR: FedEx INVOICE#: 273607034 DATE: 8/1/2014   Kellin Chatfield SAN DIEGO CA 92101 US | $11.89 |
| 7/23/2014 | Air Courier | VENDOR: FedEx INVOICE#: 273607034 DATE: 8/1/2014   Charles Tait Graves SAN FRANCISCO CA 94105 US | $11.83 |
| 7/25/2014 | Air Courier | VENDOR: FedEx INVOICE#: 273607034 DATE: 8/1/2014   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.83 |
| 7/30/2014 | Air Courier | VENDOR: FedEx INVOICE#: 274350789 DATE: 8/8/2014   Pamela M. Sandillo SAN FRANCISCO CA 94105 US | $6.66 |
| 7/30/2014 | Air Courier | VENDOR: FedEx INVOICE#: 274350789 DATE: 8/8/2014   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.83 |
| 9/11/2014 | Air Courier | VENDOR: FedEx INVOICE#: 278731472 DATE: 9/19/2014   Jon Faue COLORADO SPRINGS CO 80919 US | $18.69 |
| 9/16/2014 | Air Courier | VENDOR: FedEx INVOICE#: 278731472 DATE: 9/19/2014   Joshua Baskin SAN FRANCISCO CA 94105 US | $15.74 |
| 9/26/2014 | Air Courier | VENDOR: FedEx INVOICE#: 280190009 DATE: 10/3/2014   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $15.74 |
| 10/3/2014 | Air Courier | VENDOR: FedEx INVOICE#: 280938669 DATE: 10/10/2014   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.80 |
| 10/23/2014 | Air Courier | VENDOR: FedEx INVOICE#: 283136712 DATE: 10/31/2014   Charles Graves SAN FRANCISCO CA 94105 US | $11.80 |
| 10/23/2014 | Air Courier | VENDOR: FedEx INVOICE#: 283136712 DATE: 10/31/2014   Kellin Chatfield SAN DIEGO CA 92101 US | $11.86 |
| 10/24/2014 | Air Courier | VENDOR: FedEx INVOICE#: 283136712 DATE: 10/31/2014   Kellin Chatfield SAN DIEGO CA 92101 US | $7.11 |
| 10/24/2014 | Air Courier | VENDOR: FedEx INVOICE#: 283136712 DATE: 10/31/2014   Charles Tait Graves SAN FRANCISCO CA 94105 US | $7.05 |
| 10/31/2014 | Air Courier | VENDOR: FedEx INVOICE#: 283863463 DATE: 11/7/2014   Charles Tait Graves SAN FRANCISCO CA 94105 US | $7.05 |
| 10/31/2014 | Air Courier | VENDOR: FedEx INVOICE#: 283863463 DATE: 11/7/2014   Kellin Chatfield SAN DIEGO CA 92101 US | $7.11 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 11/5/2014 | Air Courier | VENDOR: FedEx INVOICE#: 284593502 DATE: 11/14/2014   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $15.01 |
| 11/5/2014 | Air Courier | VENDOR: FedEx INVOICE#: 284593502 DATE: 11/14/2014   Kellin Chatfield SAN DIEGO CA 92101 US | $11.79 |
| 11/5/2014 | Air Courier | VENDOR: FedEx INVOICE#: 284593502 DATE: 11/14/2014   Charles Graves SAN FRANCISCO CA 94105 US | $11.74 |
| 11/25/2014 | Air Courier | VENDOR: FedEx INVOICE#: 286093577 DATE: 11/28/2014   Kellin Chatfield SAN DIEGO CA 92101 US | $7.04 |
| 11/25/2014 | Air Courier | VENDOR: FedEx INVOICE#: 286093577 DATE: 11/28/2014   Charles Tait Graves SAN FRANCISCO CA 94105 US | $6.99 |
| 12/16/2014 | Air Courier | VENDOR: FedEx INVOICE#: 288249792 DATE: 12/19/2014   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $12.05 |
| 12/16/2014 | Air Courier | VENDOR: FedEx INVOICE#: 288249792 DATE: 12/19/2014   Kellin Chatfield SAN DIEGO CA 92101 US | $6.91 |
| 12/19/2014 | Air Courier | VENDOR: FedEx INVOICE#: 289031606 DATE: 12/26/2014   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $12.05 |
| 1/7/2015 | Air Courier | VENDOR: FedEx INVOICE#: 290983754 DATE: 1/16/2015   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $12.56 |
| 1/9/2015 | Air Courier | VENDOR: FedEx INVOICE#: 290983754 DATE: 1/16/2015   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $12.56 |
| 1/20/2015 | Air Courier | VENDOR: FedEx INVOICE#: 291710746 DATE: 1/23/2015   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $15.42 |
| 1/22/2015 | Air Courier | VENDOR: FedEx INVOICE#: 292418667 DATE: 1/30/2015   Jon Faue COLORADO SPRINGS CO 80919 US | $7.20 |
| 1/30/2015 | Air Courier | VENDOR: FedEx INVOICE#: 293136657 DATE: 2/6/2015   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $16.05 |
| 2/11/2015 | Air Courier | VENDOR: FedEx INVOICE#: 294611941 DATE: 2/20/2015   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $12.48 |
| 3/6/2015 | Air Courier | VENDOR: FedEx INVOICE#: 296793634 DATE: 3/13/2015   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $15.73 |
| 3/11/2015 | Air Courier | VENDOR: FedEx INVOICE#: 297558176 DATE: 3/20/2015   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.89 |
| 3/20/2015 | Air Courier | VENDOR: FedEx INVOICE#: 298302230 DATE: 3/27/2015   Jon Faue COLORADO SPRINGS CO 80919 US | $23.23 |
| 3/20/2015 | Air Courier | VENDOR: FedEx INVOICE#: 298302230 DATE: 3/27/2015   Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.89 |
| 3/23/2015 | Air Courier | VENDOR: FedEx INVOICE#: 298302230 DATE: 3/27/2015   Sunny Cherian BERKELEY CA 94709 US | $18.99 |
| 3/23/2015 | Air Courier | VENDOR: FedEx INVOICE#: 298302230 DATE: 3/27/2015   YING LIN STEINBE SAN FRANCISCO CA 94111 US | $6.64 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 4/1/2015 | Air Courier | VENDOR: FedEx INVOICE#: 299755545 DATE: 4/10/2015    Kellin Chatfield SAN DIEGO CA 92101 US | $6.94 |
| 4/1/2015 | Air Courier | VENDOR: FedEx INVOICE#: 299755545 DATE: 4/10/2015    Charles Tait Graves SAN FRANCISCO CA 94105 US | $6.89 |
| 4/2/2015 | Air Courier | VENDOR: FedEx INVOICE#: 299755545 DATE: 4/10/2015    Kellin Chatfield SAN DIEGO CA 92101 US | $6.94 |
| 4/2/2015 | Air Courier | VENDOR: FedEx INVOICE#: 299755545 DATE: 4/10/2015    Charles Tait Graves SAN FRANCISCO CA 94105 US | $6.89 |
| 4/3/2015 | Air Courier | VENDOR: FedEx INVOICE#: 299755545 DATE: 4/10/2015    Sunny Cherian SONOMA CA 95476 US | $34.80 |
| 4/6/2015 | Air Courier | VENDOR: FedEx INVOICE#: 299755545 DATE: 4/10/2015    Robert Gower COLORADO SPRINGS CO 80906 US | $9.85 |
| 4/10/2015 | Air Courier | VENDOR: FedEx INVOICE#: 500492813 DATE: 4/17/2015    Ying Lin Steinberg SAN FRANCISCO CA 94111 US | $7.73 |
| 4/13/2015 | Air Courier | VENDOR: FedEx INVOICE#: 500492813 DATE: 4/17/2015    Hugh McNeillie COLORADO SPRINGS CO 80919 US | $7.13 |
| 4/16/2015 | Air Courier | VENDOR: FedEx INVOICE#: 501243802 DATE: 4/24/2015    Honorable Paul S. Grewal SAN JOSE CA 95113 US | $12.03 |
| 4/17/2015 | Air Courier | VENDOR: FedEx INVOICE#: 501243802 DATE: 4/24/2015    Jon Faue COLORADO SPRINGS CO 80919 US | $7.13 |
| 4/17/2015 | Air Courier | VENDOR: FedEx INVOICE#: 501243802 DATE: 4/24/2015    Charles Tait Graves SAN FRANCISCO CA 94105 US | $7.03 |
| 4/17/2015 | Air Courier | VENDOR: FedEx INVOICE#: 501243802 DATE: 4/24/2015    Kellin Chatfield SAN DIEGO CA 92101 US | $7.08 |
| 4/17/2015 | Air Courier | VENDOR: FedEx INVOICE#: 501243802 DATE: 4/24/2015    Sunny Cherian SONOMA CA 95476 US | $40.07 |
| 4/20/2015 | Air Courier | VENDOR: FedEx INVOICE#: 501243802 DATE: 4/24/2015    Ying Lin Steinberg SAN FRANCISCO CA 94111 US | $7.63 |
| 4/22/2015 | Air Courier | VENDOR: FedEx INVOICE#: 501951713 DATE: 5/1/2015    Honorable Paul S. Grewal SAN JOSE CA 95113 US | $12.03 |
| 4/23/2015 | Air Courier | VENDOR: FedEx INVOICE#: 501951713 DATE: 5/1/2015    Ying Lin Steinberg SAN FRANCISCO CA 94111 US | $7.63 |
| 4/24/2015 | Air Courier | VENDOR: FedEx INVOICE#: 501951713 DATE: 5/1/2015    Kellin Chatfield SAN DIEGO CA 92101 US | $7.08 |
| 4/24/2015 | Air Courier | VENDOR: FedEx INVOICE#: 501951713 DATE: 5/1/2015    Charles Tait Graves SAN FRANCISCO CA 94105 US | $7.03 |
| 4/29/2015 | Air Courier | VENDOR: FedEx INVOICE#: 502695297 DATE: 5/8/2015    Charles Tait Graves SAN FRANCISCO CA 94105 US | $7.03 |
| 4/29/2015 | Air Courier | VENDOR: FedEx INVOICE#: 502695297 DATE: 5/8/2015    Kellin Chatfield SAN DIEGO CA 92101 US | $7.08 |
| 5/1/2015 | Air Courier | VENDOR: FedEx INVOICE#: 502695297 DATE: 5/8/2015    Honorable Paul S. Grewal SAN JOSE CA 95113 US | $12.48 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/4/2015 | Air Courier | VENDOR: FedEx INVOICE#: 502695297 DATE: 5/8/2015    Hanna Kim SAN DIEGO CA 92101 US | $7.01 |
| 5/6/2015 | Air Courier | VENDOR: FedEx INVOICE#: 503433538 DATE: 5/15/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.96 |
| 5/13/2015 | Air Courier | VENDOR: FedEx INVOICE#: 504188216 DATE: 5/22/2015    Jon A. Faue, President/CEO COLORADO SPRINGS CO 80919 US | $7.06 |
| 5/14/2015 | Air Courier | VENDOR: FedEx INVOICE#: 504188216 DATE: 5/22/2015    Nisha Mody EMERYVILLE CA 94608 US | $10.78 |
| 5/14/2015 | Air Courier | VENDOR: FedEx INVOICE#: 504188216 DATE: 5/22/2015    Jon Faue COLORADO SPRINGS CO 80919 US | $17.66 |
| 5/14/2015 | Air Courier | VENDOR: FedEx INVOICE#: 504188216 DATE: 5/22/2015    Constance Ramos SAN FRANCISCO CA 94111 US | $7.56 |
| 5/15/2015 | Air Courier | VENDOR: FedEx INVOICE#: 504188216 DATE: 5/22/2015    Hanna Kim SAN DIEGO CA 92101 US | $15.96 |
| 5/19/2015 | Air Courier | VENDOR: FedEx INVOICE#: 504188216 DATE: 5/22/2015    Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.96 |
| 5/22/2015 | Air Courier | VENDOR: FedEx INVOICE#: 504871992 DATE: 5/29/2015    Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.96 |
| 6/2/2015 | Air Courier | VENDOR: FedEx INVOICE#: 505576095 DATE: 6/5/2015    Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.99 |
| 6/4/2015 | Air Courier | VENDOR: FedEx INVOICE#: 506310872 DATE: 6/12/2015    Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.99 |
| 6/8/2015 | Air Courier | VENDOR: FedEx INVOICE#: 506310872 DATE: 6/12/2015    Honorable Paul S. Grewal SAN JOSE CA 95113 US | $11.99 |
| 6/15/2015 | Air Courier | VENDOR: FedEx INVOICE#: 507065492 DATE: 6/19/2015    Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.99 |
| 6/16/2015 | Air Courier | VENDOR: FedEx INVOICE#: 507065492 DATE: 6/19/2015    Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.99 |
| 6/17/2015 | Air Courier | VENDOR: FedEx INVOICE#: 507798965 DATE: 6/26/2015    Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.99 |
| 7/6/2015 | Air Courier | VENDOR: FedEx INVOICE#: 509197916 DATE: 7/10/2015    Leo Mankiewicz SURPRISE AZ 85379 US | $9.61 |
| 7/9/2015 | Air Courier | VENDOR: FedEx INVOICE#: 509918833 DATE: 7/17/2015    Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $7.06 |
| 7/10/2015 | Air Courier | VENDOR: FedEx INVOICE#: 509918833 DATE: 7/17/2015    Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $7.06 |
| 7/20/2015 | Air Courier | VENDOR: FedEx INVOICE#: 510661545 DATE: 7/24/2015    Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $7.06 |
| 7/30/2015 | Air Courier | VENDOR: FedEx INVOICE#: 512076323 DATE: 8/7/2015    Sunny Cherian, Esq. SONOMA CA 95476 US | $9.80 |

4

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 8/4/2015 | Air Courier | VENDOR: FedEx INVOICE#: 512076323 DATE: 8/7/2015   COURT CLERK HON. PAUL S. GREWA SAN JOSE CA 95113 US | $6.99 |
| 8/7/2015 | Air Courier | VENDOR: FedEx INVOICE#: 512804775 DATE: 8/14/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.99 |
| 8/10/2015 | Air Courier | VENDOR: FedEx INVOICE#: 512804775 DATE: 8/14/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.99 |
| 8/21/2015 | Air Courier | VENDOR: FedEx INVOICE#: 514295144 DATE: 8/28/2015   Matthew Spievak LOS ANGELES CA 90017 US | $39.07 |
| 8/21/2015 | Air Courier | VENDOR: FedEx INVOICE#: 514295144 DATE: 8/28/2015   Matthew Spievak LOS ANGELES CA 90017 US | $38.33 |
| 8/21/2015 | Air Courier | VENDOR: FedEx INVOICE#: 514295144 DATE: 8/28/2015   Matthew Spievak LOS ANGELES CA 90017 US | $36.92 |
| 8/25/2015 | Air Courier | VENDOR: FedEx INVOICE#: 514295144 DATE: 8/28/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.99 |
| 9/24/2015 | Air Courier | VENDOR: FedEx INVOICE#: 517915866 DATE: 10/2/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.93 |
| 9/25/2015 | Air Courier | VENDOR: FedEx INVOICE#: 517915866 DATE: 10/2/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.93 |
| 10/2/2015 | Air Courier | VENDOR: FedEx INVOICE#: 518659476 DATE: 10/9/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.93 |
| 10/8/2015 | Air Courier | VENDOR: FedEx INVOICE#: 519409530 DATE: 10/16/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $7.30 |
| 10/8/2015 | Air Courier | VENDOR: FedEx INVOICE#: 519409530 DATE: 10/16/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.86 |
| 10/12/2015 | Air Courier | VENDOR: FedEx INVOICE#: 519409530 DATE: 10/16/2015   HON. PAUL S. GREWAL CHAMBERS C SAN JOSE CA 95113 US | $7.30 |
| 10/14/2015 | Air Courier | VENDOR: FedEx INVOICE#: 520159879 DATE: 10/23/2015   Robert Gower COLORADO SPRINGS CO 80906 US | $17.36 |
| 10/15/2015 | Air Courier | VENDOR: FedEx INVOICE#: 520159879 DATE: 10/23/2015   Bob Gower COLORADO SPRINGS CO 80906 US | $21.69 |
| 10/16/2015 | Air Courier | VENDOR: FedEx INVOICE#: 520159879 DATE: 10/23/2015   Robert Gower COLORADO SPRINGS CO 80906 US | $35.20 |
| 10/26/2015 | Air Courier | VENDOR: FedEx INVOICE#: 520884010 DATE: 10/30/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.86 |
| 11/9/2015 | Air Courier | VENDOR: FedEx INVOICE#: 522378910 DATE: 11/13/2015   Laura Brown / Donna Penning SAN JOSE CA 95113 US | $22.09 |
| 11/9/2015 | Air Courier | VENDOR: FedEx INVOICE#: 522378910 DATE: 11/13/2015   Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $6.98 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 11/10/2015 | Air Courier | VENDOR: FedEx INVOICE#: 523142205 DATE: 11/20/2015    Hon. Paul Singh Grewal SAN JOSE CA 95113 US | $0.00 |
| | Air Courier Total Costs | | $1,182.25 |
| 10/2/2015 | Airfare | PAYEE: zero batch; REQUEST#: 922114; DATE: 10/4/2015. UNITED PASS PLUS WEEKLY AIRFARE 09/28/2015 - 10/4/2015 R. RUYAK UA 7384370111 08OCT O/IAD/SFO-O/SFO/IAD | $1,316.06 |
| | Airfare Total Costs | | $1,316.06 |
| 5/23/2014 | Business Center Services | Conversion, UMI's Demand For Alleged Trade Secrets, 2 pp | $33.50 |
| 5/29/2014 | Business Center Services | Convert, Format and Revise UMI's Answer, Affirmative Defenses and Counterclaims. | $112.50 |
| 6/2/2014 | Business Center Services | Prepare documents for e-filing with the NDCA | $35.00 |
| 6/3/2014 | Business Center Services | Convert and Format PDF to Word GSI's and ISSI's Initial Disclosures Witness List. | $35.00 |
| 6/10/2014 | Business Center Services | Convert PDF to Word the Preliminary Statement and General Objection langauge from the PDFS; insert the language to the created shells for response to Interrogs, RFPs and RFA | $126.00 |
| 6/19/2014 | Business Center Services | Make the handwritten edits to UMI's Rog Responses Make the handwritten edits to UMI's Rog Responses | $69.00 |
| 7/30/2014 | Business Center Services | Proofread UMI: Decl of Ramos ISO UMI's Reply to GSI's Opposition to UMI's Letter Brief (2pp) | $13.50 |
| 7/30/2014 | Business Center Services | Proofread UMI: Reply to Opp Brief re UMI's Motion to Compel (2pp) | $10.00 |
| 8/19/2014 | Business Center Services | Proofread UMI letter, 6pp. | $12.50 |
| 8/27/2014 | Business Center Services | Convert and Format PDF to Word Discovery Responses to Request for Production. | $17.50 |
| 9/3/2014 | Business Center Services | Proofread letter brief, 3pp. | $5.00 |
| 9/26/2014 | Business Center Services | Proofread UMI: Letter Brief Requesting Order Precluding Trade Secrets Assertion (5pp)          Proofread UMI: Letter Brief Requesting Order Precluding Trade Secrets Assertion (5pp) | $39.00 |
| 9/26/2014 | Business Center Services | E-file Certificate of Service with the Northern District of CA, FedEx package          E-file Certificate of Service with the Northern District of CA, FedEx package | $20.00 |
| 10/3/2014 | Business Center Services | Proofread Opp Br to GSI Mot., 5pp. | $28.50 |
| 10/8/2014 | Business Center Services | Proofread reply to GSI opp., 2pp. | $13.50 |
| 10/29/2014 | Business Center Services | Proofread ENE statement, 16pp. | $24.00 |
| 10/30/2014 | Business Center Services | Proofread Shohet letter, 10pp. | $15.00 |
| 11/4/2014 | Business Center Services | Proofread Cherian decl., 6pp. | $7.50 |
| 12/4/2014 | Business Center Services | Format and Generate Table of Contents UMI: Memo of P&A ISO Motion for Summary Judgment. | $12.50 |
| 12/8/2014 | Business Center Services | Proofread memo of P&A, 29pp. | $36.00 |
| 12/16/2014 | Business Center Services | 2nd proofread of memo of P&A, 28pp. | $41.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 12/16/2014 | Business Center Services | Proofread 3 filing docs, 9pp. | $21.00 |
| 12/22/2014 | Business Center Services | Prepare documents to efile with the Northern District of California | $21.50 |
| 1/28/2015 | Business Center Services | Create, Format, Input, Convert PDF to Word Motion for Summary Judgment Hearing PowerPoint Slides. | $94.00 |
| 1/29/2015 | Business Center Services | Input the handwritten information to the PPT document | $91.00 |
| 1/29/2015 | Business Center Services | Input additional handwritten pages to the PPT document | $13.50 |
| 2/5/2015 | Business Center Services | Convert PDF to Word GSI's Responses Request for Admissions. | $24.00 |
| 2/27/2015 | Business Center Services | Created discovery response shell (588 responses). | $192.50 |
| 3/11/2015 | Business Center Services | Create a shell pleading for the response to interrogatories and apply numbering style | $20.00 |
| 3/18/2015 | Business Center Services | Convert Word to PDF format, prepare to e-file with the Northern District of CA the Notice and attachments | $27.50 |
| 3/24/2015 | Business Center Services | Proofread RFAs, 8pp. | $10.00 |
| 3/27/2015 | Business Center Services | Input Draft Letter Email. | $19.00 |
| 4/30/2015 | Business Center Services | Type up handwritten notes | $33.50 |
| 5/2/2015 | Business Center Services | E-file with the Northern District of California the Admin Motions and Motions to Compel | $224.00 |
| 5/4/2015 | Business Center Services | E-filing with the Northern District Corrected Administrative Motion and supporting documents | $78.50 |
| 5/5/2015 | Business Center Services | Prepare 2 certificates of service for the electronic service of documents | $42.50 |
| 5/12/2015 | Business Center Services | Transcribe Voicemail as Exhibit. | $88.50 |
| 5/21/2015 | Business Center Services | Proofread motion, 16pp. | $24.00 |
| 6/20/2015 | Business Center Services | Prepare documents to e-file with the Northern District Court of CA - Administrative Motion to File Under Seal with Exhibits | $313.50 |
| 6/24/2015 | Business Center Services | E-file the certificate of service with the Northern District of California | $7.50 |
| 6/26/2015 | Business Center Services | converted to pdf and stripped 10 documents; e-filed 10 documents; emailed opposing counsel sealed documents. | $137.50 |
| 6/30/2015 | Business Center Services | E-file with the Northern District of CA UMI's Unredacted Versions of Documents Previously Filed Under Seal (Docs 563 and 636) | $53.50 |
| 6/30/2015 | Business Center Services | E-file with the Northern District of CA UMI's Unredacted Versions of Documents Previously Filed Under Seal (Docs 563 and 636) | $53.50 |
| 9/10/2015 | Business Center Services | Review and prepare documents for e-file with the Northern District Court, Administrative Motion to File Under Seal and supporting documents | $37.50 |
| 9/15/2015 | Business Center Services | Convert Excel to Word and format the tables | $87.50 |
| 9/18/2015 | Business Center Services | Create, Format and Input Subpoena to Appear and Testify at Trial (25). | $106.00 |
| 9/22/2015 | Business Center Services | Convert Excel to Word, Create, Format Trial Exhibit Lists (3). | $26.50 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 9/22/2015 | Business Center Services | Generate TOC/TOA for 'UMI:  Trial Brief' (38 pgs) | $38.50 |
| 9/23/2015 | Business Center Services | E-file with the Northern District of California, the Administrative Motion to File Under Seal, Verdict Forms and Findings of Fact | $107.50 |
| 9/24/2015 | Business Center Services | Create a pleading shell for the objections to deposition designations | $45.00 |
| 9/28/2015 | Business Center Services | Proofread jury instructions, 84pp. | $59.00 |
| 9/28/2015 | Business Center Services | Convert PDF to Word Proposed Jury Instructions and Redline. | $10.00 |
| 9/28/2015 | Business Center Services | Input handwritten notes re the Objections to Verdict Form | $36.50 |
| 9/30/2015 | Business Center Services | E-file with Northern District of CA - Administrative Motion and supporting documents, Omnibus Opposition, and objections to verdict form and designations | $159.00 |
| 10/1/2015 | Business Center Services | E-file the Certificate of Service re Docket #835 | $26.00 |
| 10/7/2015 | Business Center Services | Conversion, "2015-09-29 837 GSI's Obj and Counter-Designations to UMI's Depo Designations", 18 pp | $91.50 |
| 10/13/2015 | Business Center Services | Please create attached document on 8 1/2 by 14 paper, landscaped, for Connie Ramos. | $101.50 |
| 10/15/2015 | Business Center Services | Create and Format Inserts of Agreements. | $37.50 |
| 10/19/2015 | Business Center Services | Create, Convert, Format and Input:  KEY TRIAL EVIDENCE Markup (Trial Brief) and KEY TRAIL EVIDENCE (Index). | $86.50 |
| 10/19/2015 | Business Center Services | Input Shu Deposition Notes. | $46.50 |
| 10/19/2015 | Business Center Services | Create and Input Cover Page and Five Inserts to Article III Ownership. | $47.50 |
| 10/19/2015 | Business Center Services | Convert PDF to Word; portions of the agreement | $149.00 |
| 10/21/2015 | Business Center Services | E-file the Opposition to GSI's Motion to Quash with the Northern District Court of CA | $11.50 |
| 10/23/2015 | Business Center Services | Format UMI: FINAL Amended Exhibit List (w Sponsoring witnesses). | $43.50 |
| 11/13/2015 | Business Center Services | Convert PDF to Word. | $8.50 |
| 11/20/2015 | Business Center Services | Conversion, UMI Redline of Proposed Jury Instructions, 69 pgs | $91.00 |
|  | Business Center Services Total Costs |  | $3,750.50 |
| 9/25/2014 | Business Meals | VENDOR: Blount, Russell M. INVOICE#: PR174741002201401 DATE: 10/2/2014    10/02/2014-10/02/2014; Purchase meal for client meeting.; UMI Meeting, Conf. Room 35C, 9/25/14, Meeting Host: Constance Ramos, Attendees: Connie Ramos, Sunny Cherian and Jon Fa ue. | $14.70 |
| 11/6/2014 | Business Meals | VENDOR: Peninsula Catering INVOICE#: 117825 DATE: 11/6/2014   Client Meeting, Rm 35E, 11/6/14, Hosts: S. Cherian & C. Ramos, Attendees: J. Faue, S. Foreman (Evaluator), T. Graves, C. Ball, J. Boehm (Wilson Attorneys), S. Howarth (ISSI), J. Shohet, K . Chatfield (DLA Attorneys), L. L. Shu & D. Lasserre (GSI). | $171.25 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 1/20/2015 | Business Meals | VENDOR: Cherian, Korula T. INVOICE#: PR175540203201502 DATE: 2/3/2015   02/03/2015-02/03/2015; Lunch before attendance at hearing on 1/20/15; Lunch at Original Joe's, 301 South First Street, San Jose, California, before attendance at hearing[Person Attended: Cherian, Sunny (W&S)] | $24.47 |
| 2/3/2015 | Business Meals | VENDOR: Ramos, Constance F. INVOICE#: PR175520213201501 DATE: 2/13/2015   02/13/2015-02/13/2015; Expenses for Motion for Summary Judgment hearing and Anand Bagchi Deposition; Lunch at Original Joe's for Motion for Summary Judgment hearing[Person Att ended: Cherian, Korula (Winston & Strawn);Faue, Jon (United Memories, Inc.);Steinberg, Lin (Winston & Strawn)] | $92.70 |
| 2/10/2015 | Business Meals | VENDOR: Ramos, Constance F. INVOICE#: PR175520213201501 DATE: 2/13/2015   02/13/2015-02/13/2015; Expenses for Motion for Summary Judgment hearing and Anand Bagchi Deposition; Lunch at Four Seasons Hotel for Anand Bagchi Deposition | $24.26 |
| 3/30/2015 | Business Meals | VENDOR: Berry, Marta J. INVOICE#: 0812200804212035 DATE: 4/21/2015   Lunch; 03/30/2015 - 03/30/2015; Client Meeting, Conf. Room 35E, Mr. Gower-client, Constance Ramos, Korula Cherian | $31.75 |
| 3/31/2015 | Business Meals | VENDOR: Ramos, Constance F. INVOICE#: 0799571004012217 DATE: 4/1/2015   Lunch; 03/31/2015 - 03/31/2015; Lunch during Robert Gower deposition, Robert Gower-Formerly UMI, Constance Ramos | $33.25 |
| 4/8/2015 | Business Meals | VENDOR: Cherian, Korula T. INVOICE#: 0811015104161911 DATE: 4/16/2015   Dinner; 04/08/2015 - 04/14/2015; Dinner meeting regarding depo preparation with H. McNeillie, C. Ramos and S. Cherian, at Mehfil Indian Restaurant, 28 Second Street, San Francis co, CA, Hugh McNeillie-UMI, Constance Ramos, Korula Cherian | $71.72 |
| 4/9/2015 | Business Meals | VENDOR: Cherian, Korula T. INVOICE#: 0811015104161911 DATE: 4/16/2015   Lunch; 04/08/2015 - 04/14/2015; Lunch meeting regarding depo preparation with H. McNeillie, C. Ramos and S. Cherian, at Mehfil Indian Restaurant, 28 Second Street, San Francisco , CA, Hugh McNeillie-UMI, Constance Ramos, Korula Cherian | $55.55 |
| 4/10/2015 | Business Meals | VENDOR: Ramos, Constance F. INVOICE#: 0864862306161712 DATE: 6/16/2015   Lunch; 04/10/2015 - 05/25/2015; Lunch at Harvest & Rowe for deposition of Hugh McNeillie, Hugh McNeillie-CAD Manager, Constance Ramos | $40.50 |
| 4/14/2015 | Business Meals | Seamless invoice 2074917, Client meeting - Depo Preparation, Conf. Room 35E, 4/14/15, Host: Connie Ramos, Attendees: Connie Ramos, Sunny Cherian and Jon Faue, | $167.70 |
| 5/25/2015 | Business Meals | VENDOR: Ramos, Constance F. INVOICE#: 0864862306161712 DATE: 6/16/2015   Lunch; 04/10/2015 - 05/25/2015; Lunch at Osha Thai to work on summary judgment motion, Tony Hernandez-Winston &amp; Strawn, Constance Ramos | $35.24 |

9

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 6/9/2015 | Business Meals | VENDOR: Cherian, Korula T. INVOICE#: 0866300406172124 DATE: 6/17/2015   Lunch; 06/09/2015 - 06/09/2015; Lunch with C. Ramos (W&S), to discuss discovery and motions hearing (Milesker eta Ikus Arte!, Basque Cultural Center, 599 Railroad Avenue, South San Francisco, CA 94080), Korula Cherian, Constance Ramos | $43.41 |
| 6/23/2015 | Business Meals | VENDOR: Diners Club Commercial INVOICE#: 55282800682648370715 DATE: 7/15/2015   Client Meeting - Deposition, Conf. Room 35B, 6/23/15, Host: Connie Ramos, Attendees: C. Ramos, S. Cherian, R. Dharnidharka, J. Malackowski, T. Graves, J. Boehm, J. Baski n, N. Mody, S. Boschetti (court reporter) and C. Leet (Videographer). | $30.25 |
| 7/15/2015 | Business Meals | VENDOR: Kurtz, Trevor INVOICE#: 0896864007162130 DATE: 7/16/2015   Lunch; 07/15/2015 - 07/15/2015; Client Meeting - Deposition, Conf. room 35C, 7/15/15, Carla Soares-Veritext, Sean Grant-Veritext, joel boaehm-client, Josh Baskin-client, Korula Cheri an, Constance Ramos | $23.76 |
| 7/17/2015 | Business Meals | VENDOR: Cherian, Korula T. INVOICE#: 0906292307271302 DATE: 7/24/2015   Lunch; 07/16/2015 - 07/17/2015; Lunch meeting at Cosmopolitan Cafe, 275 Middlefield Road, Menlo Park, CA, Robert Murphy-(c/o GSI), Veronica Jackson-DLA Piper, Korula Cherian, Co nstance Ramos | $41.38 |
| 7/17/2015 | Business Meals | VENDOR: Waiters on Wheels INVOICE#: HA26631 DATE: 7/31/2015   Client Meeting - Deposition, SV office, 7/17/15, Host: Connie Ramos, Attendees: Connie Ramos, Sunny Cherian, GSI technical expert (Murphy), videographer and court reporter. | $122.95 |
| 7/20/2015 | Business Meals | VENDOR: Cherian, Korula T. INVOICE#: 0906314407271302 DATE: 7/24/2015   Lunch; 07/20/2015 - 07/20/2015; Lunch meeting in preparation for depo, Nisha Mody-OSKR, LLC, Korula Cherian, Constance Ramos | $51.95 |
| 7/24/2015 | Business Meals | VENDOR: Berry, Marta J. INVOICE#: 0932189008271706 DATE: 8/21/2015   Breakfast; 07/24/2015 - 07/24/2015; Client Meeting - Deposition of Paul Chiang, Conf. room 35C, host: Connie Ramos, Paul Chiang-deponent, Rajiv Dharnidharka-visitor, Tait Graves-vi sitor, Joel Boehm-visitor, n/a n/a-Veritect, n/a n/a-Veritect, Constance Ramos, Korula Cherian | $23.11 |
| 8/5/2015 | Business Meals | VENDOR: Cherian, Korula T. INVOICE#: 0923701608122121 DATE: 8/12/2015   Lunch; 08/05/2015 - 08/05/2015; Lunch with Jon Faue of UMI re mediation (at Nick the Greek Restaurant, 143 W. Santa Clara, San Jose, CA), Jon Faue-UMI, Korula Cherian | $26.73 |
| 9/17/2015 | Business Meals | VENDOR: Diners Club Commercial INVOICE#: 55282800682648371015 DATE: 10/15/2015   Trial Prep, Conf. Room 35E, 9/17/15, Host: Sunny Cherian, Attendees: Sunny Cherian, Connie Ramos and John Faue. | $11.75 |
| 9/18/2015 | Business Meals | Seamless invoice 2214230, Client meeting, Conf. Room 35E, 9/18/15, Host: Sunny Cherian, Attendees: Connie Ramos, Sunny Cherian, Bob Ruyak and Lin Steinberg. | $180.29 |

10

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 9/22/2015 | Business Meals | VENDOR: Kurtz, Trevor INVOICE#: 0963011109291910 DATE: 9/23/2015   Lunch; 09/22/2015 - 09/22/2015; Trial preparation, 9/22/15, Korula Cherian, Constance Ramos | $44.37 |
| 10/8/2015 | Business Meals | VENDOR: Ruyak, Robert F. INVOICE#: 0984363510152105 DATE: 10/13/2015   Hotel - Breakfast; 10/08/2015 - 10/10/2015; Breakfast at hotel, Robert Ruyak | $25.80 |
| 10/9/2015 | Business Meals | VENDOR: Cherian, Korula T. INVOICE#: 0993985510212105 DATE: 10/21/2015   Lunch; 10/09/2015 - 10/09/2015; Lunch meeting re UMI trial preparation, Korula Cherian, Robert Ruyak, Constance Ramos | $31.68 |
| 10/22/2015 | Business Meals | Seamless invoice 2239501, Client meeting, Conf. Room 35E, 10/22/15, Host: Sunny Cherian, Attendees: Sunny Cherian, Bob Ruyak, Ted Farrell and Jon Faue. | $265.16 |
| 10/22/2015 | Business Meals | Seamless invoice 2239501, Client meeting, Conf. Room 35E, 10/23/15, Host: Sunny Cherian, Attendees: Sunny Cherian, Bob Ruyak, Ted Farrell and Jon Faue. | $236.66 |
| 10/22/2015 | Business Meals | VENDOR: Diners Club Commercial INVOICE#: 5528280068264837115 DATE: 11/15/2015   Snacks for trail team in San Jose, Attendees: Sunny Cherian, Robert Ruyak, Connie Ramos, Ted Farrell (Associate from Ruyak Cherian Firm), Brittany Ruyak (Associate from Ruyak Cherian Firm), Allen Eaton (Technical  Hot Seat Trial Person), Tom Kearney, Lin Steinberg, Dan VanDeMortel, Anita Scelsa, Ciara Garlitos, Donna Penning. | $130.69 |
| 10/23/2015 | Business Meals | VENDOR: Hibbs, Nancy H. INVOICE#: 1005460911092006 DATE: 11/5/2015   Lunch; 10/23/2015 - 10/26/2015; Lunch at Hotel De Anza - trial prep, conference room set up (Donna Penning, onsite legal secretary and Nancy Hibbs of W&S), Donna Penning-Temp Servi ces, Nancy Hibbs | $48.24 |
| 10/26/2015 | Business Meals | VENDOR: Hibbs, Nancy H. INVOICE#: 1005460911092006 DATE: 11/5/2015   Lunch; 10/23/2015 - 10/26/2015; Lunch at Amicis Pizzeria - work at trial site (for Nancy Hibbs, W&S) and (Donna Penning, Trial Site Secretary), Donna Penning-Temporary Services, Na ncy Hibbs | $16.54 |
| 10/26/2015 | Business Meals | VENDOR: Hibbs, Nancy H. INVOICE#: 1005460911092006 DATE: 11/5/2015   Meals Other; 10/23/2015 - 10/26/2015; Purchased snacks and drinks for trial site at Target, San Jose (per attorney Ted Farrells request), Sunny Cherian-Ruyak Cherian, Bob Ruyak-Ruy ak Cherian, Ted Farrell-Ruyak Cherian, Brittany Ruyak-Ruyak Cherian, Donna Penning-Temporary Services, Dan VanDeMortel-Temporary Services, Jon Faue-UMI, Nancy Hibbs, Ying Lin Steinberg, Constance Ramos, Thomas Kearney | $109.62 |
| 10/26/2015 | Business Meals | VENDOR: Diners Club Commercial INVOICE#: 5528280068264837115 DATE: 11/15/2015   Snacks for trail team in San Jose, Attendees: Sunny Cherian, Robert Ruyak, Connie Ramos, Ted Farrell (Associate from Ruyak Cherian Firm), Brittany Ruyak (Associate from Ruyak Cherian Firm), Allen Eaton (Technical  Hot Seat Trial Person), Tom Kearney, Lin Steinberg, Dan VanDeMortel, Anita Scelsa, Ciara Garlitos, Donna Penning. | $80.65 |

11

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 10/31/2015 | Business Meals | VENDOR: Staples National Advantage INVOICE#: 8036630488 DATE: 10/31/2015   Nut bars, trail mix, almond bars, yogut and fruit bars (snacks order by Laura Brown for trial team in San Jose) | $195.00 |
| 11/2/2015 | Business Meals | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Meal for Sunny Cherian | $21.58 |
| 11/3/2015 | Business Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 1011986511111800 DATE: 11/4/2015   Dinner; 10/23/2015 - 11/03/2015; UMI trial, Allen Eaton-Eaton Trial Tech, Ying Lin Steinberg, Ciara Garlitos | $179.43 |
| 11/3/2015 | Business Meals | VENDOR: Diners Club Commercial INVOICE#: 55282800682648371115 DATE: 11/15/2015   Snacks for trail team in San Jose, Attendees: Sunny Cherian, Robert Ruyak, Connie Ramos, Ted Farrell (Associate from Ruyak Cherian Firm), Brittany Ruyak (Associate from Ruyak Cherian Firm), Allen Eaton (Technical  Hot Seat Trial Person), Tom Kearney, Lin Steinberg, Dan VanDeMortel, Anita Scelsa, Ciara Garlitos, Donna Penning. | $144.65 |
| 11/6/2015 | Business Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 1022856211171800 DATE: 11/13/2015   Lunch; 11/02/2015 - 11/07/2015; UMI trial, Allen Eaton-Eaton Trial Tech, Ying Lin Steinberg | $20.50 |
| 11/6/2015 | Business Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 1022856211171800 DATE: 11/13/2015   Dinner; 11/02/2015 - 11/07/2015; UMI trial, Ying Lin Steinberg | $25.75 |
| 11/7/2015 | Business Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 1022856211171800 DATE: 11/13/2015   Lunch; 11/02/2015 - 11/07/2015; UMI trial, Ying Lin Steinberg | $10.80 |
| 11/8/2015 | Business Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 1041433012011605 DATE: 12/1/2015   Lunch; 11/08/2015 - 11/22/2015; UMI Trial, Dan VanDeMortel-W&S Temp, Jon Faue-UMI, Sunny Cherian-Ruyak & Cherian, Bob Ruyak-Ruyak & Cherian, Brittany Ruyak-Ruyak & Cherian, Ted  Farrell-Ruyak & Cherian, Allen Eaton-Eaton Trial Tech, Ying Lin Steinberg, Constance Ramos, Thomas Kearney | $117.00 |
| 11/10/2015 | Business Meals | VENDOR: Diners Club Commercial INVOICE#: 55282800682648371115 DATE: 11/15/2015   Snacks for trail team in San Jose, Attendees: Sunny Cherian, Robert Ruyak, Connie Ramos, Ted Farrell (Associate from Ruyak Cherian Firm), Brittany Ruyak (Associate from Ruyak Cherian Firm), Allen Eaton (Technical  Hot Seat Trial Person), Tom Kearney, Lin Steinberg, Dan VanDeMortel, Anita Scelsa, Ciara Garlitos, Donna Penning. | $164.66 |
| 11/12/2015 | Business Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 1029955511191806 DATE: 11/18/2015   Dinner; 11/12/2015 - 11/17/2015; UMI trial, Sunny Cherian-Ruyak Cherian, Ying Lin Steinberg | $67.69 |
| 11/22/2015 | Business Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 1041433012011605 DATE: 12/1/2015   Lunch; 11/08/2015 - 11/22/2015; UMI Trial, Sunny Cherian-Ruyak & Cherian, Ying Lin Steinberg | $48.51 |
| 11/25/2015 | Business Meals | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Catering for Trial Team | $24,136.05 |
| 11/25/2015 | Business Meals | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Meals for Allen Eaton | $366.89 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 11/25/2015 | Business Meals | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Meals for Jon Faue | $40.71 |
| 11/25/2015 | Business Meals | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Meals for Bob Ruyak | $53.89 |
| 11/25/2015 | Business Meals | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Meals for Brittany Ruyak | $288.89 |
| 11/25/2015 | Business Meals | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Meals for Ying Lin Steinberg | $136.20 |
| 11/25/2015 | Business Meals | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Meal for Dan Vandemortel | $17.97 |
| 11/25/2015 | Business Meals | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Meals for Dan Vandemortel | $69.90 |
| 11/28/2015 | Business Meals | VENDOR: Staples National Advantage INVOICE#: 8036993931 DATE: 11/28/2015   Snacks for trial team-chocolate, Cheetos, trail mix, chips, granola bars and cookies. | $293.11 |
| | Business Meals Total Costs | | $28,707.26 |
| 6/29/2015 | Certified Copies | VENDOR: Veritext INVOICE#: SF2359411 DATE: 6/29/2015   6/23/15 (Depo of James E. Malackowski); original with 1 certified transcript; surcharge - extended hours; exhibits; realtime services; CD depo litigation package; exhibits - linked (SBF, PTZ, LE F); production & processing; parking expense; shipping & handling | $1,159.20 |
| | Certified Copies Total Costs | | $1,159.20 |
| 6/26/2014 | Color Copies | e-mail print | $1,191.20 |
| 7/21/2014 | Color Copies | e-mail print | $411.20 |
| 10/30/2014 | Color Copies | e-mail print | $540.00 |
| 10/31/2014 | Color Copies | e-mail print | $28.00 |
| 11/4/2014 | Color Copies | e-mail print | $288.00 |
| 1/14/2015 | Color Copies | e-mail print | $305.60 |
| 2/24/2015 | Color Copies | e-mail print | $28.80 |
| 3/2/2015 | Color Copies | e-mail print | $381.60 |
| 4/20/2015 | Color Copies | e-mail print | $178.40 |
| 6/8/2015 | Color Copies | e-mail print | $130.40 |
| 6/22/2015 | Color Copies | e-mail print | $454.40 |
| 6/22/2015 | Color Copies | e-mail print | $1,351.20 |
| 6/25/2015 | Color Copies | e-mail print | $26.40 |
| 6/30/2015 | Color Copies | e-mail print | $228.00 |
| 7/16/2015 | Color Copies | e-mail print | $76.80 |
| 7/21/2015 | Color Copies | e-mail print | $25.60 |
| 9/21/2015 | Color Copies | email print | $392.80 |
| 9/22/2015 | Color Copies | email print | $65.60 |
| 9/22/2015 | Color Copies | email print | $65.60 |
| 9/23/2015 | Color Copies | email print | $628.80 |
| 9/23/2015 | Color Copies | email print | $216.00 |
| 9/29/2015 | Color Copies | email print | $3,359.20 |
| 9/30/2015 | Color Copies | email print | $468.00 |
| 9/30/2015 | Color Copies | email print | $6.40 |
| 10/7/2015 | Color Copies | email print | $1,678.40 |
| 10/8/2015 | Color Copies | email print | $158.40 |
| 10/8/2015 | Color Copies | email print | $1,732.80 |
| 10/9/2015 | Color Copies | email print | $44.80 |
| 10/12/2015 | Color Copies | email print | $296.80 |
| 10/19/2015 | Color Copies | email print | $607.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 10/20/2015 | Color Copies | email print | $468.80 |
| 10/20/2015 | Color Copies | email print | $5.60 |
| 10/23/2015 | Color Copies | email print | $1,156.80 |
| 10/23/2015 | Color Copies | email print | $1,384.00 |
| | Color Copies Total Costs | | $18,381.60 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG    STARTING WITH DOCUM, Doc Type: DOCKET REPORT, Pages: 1, Time: 13:42:39, Court: CANDC | $0.10 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 229-0, Doc Type: IMAGE229-0, Pages: 3, Time: 13:42:44, Court: CANDC | $0.30 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG START DATE: 1/1/2013, Doc Type: DOCKET REPORT, Pages: 18, Time: 13:45:59, Court: CANDC | $1.80 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 18-0, Doc Type: IMAGE18-0, Pages: 3, Time: 13:46:12, Court: CANDC | $0.30 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 26-0, Doc Type: IMAGE26-0, Pages: 28, Time: 13:47:29, Court: CANDC | $2.80 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 28-2, Doc Type: IMAGE28-2, Pages: 2, Time: 13:49:09, Court: CANDC | $0.20 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 28-1, Doc Type: IMAGE28-1, Pages: 3, Time: 13:49:09, Court: CANDC | $0.30 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 28-0, Doc Type: IMAGE28-0, Pages: 4, Time: 13:49:09, Court: CANDC | $0.40 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 29-0, Doc Type: IMAGE29-0, Pages: 28, Time: 13:50:10, Court: CANDC | $2.80 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 30-0, Doc Type: IMAGE30-0, Pages: 2, Time: 13:50:34, Court: CANDC | $0.20 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 143-0, Doc Type: IMAGE143-0, Pages: 4, Time: 13:52:01, Court: CANDC | $0.40 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 143-2, Doc Type: IMAGE143-2, Pages: 2, Time: 13:52:02, Court: CANDC | $0.20 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 143-1, Doc Type: IMAGE143-1, Pages: 5, Time: 13:52:02, Court: CANDC | $0.50 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 152-0, Doc Type: IMAGE152-0, Pages: 2, Time: 13:53:13, Court: CANDC | $0.20 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 156-2, Doc Type: IMAGE156-2, Pages: 3, Time: 13:53:50, Court: CANDC | $0.30 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 156-0, Doc Type: IMAGE156-0, Pages: 5, Time: 13:53:50, Court: CANDC | $0.50 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 156-1, Doc Type: IMAGE156-1, Pages: 5, Time: 13:53:50, Court: CANDC | $0.50 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 157-0, Doc Type: IMAGE157-0, Pages: 3, Time: 13:54:39, Court: CANDC | $0.30 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 165-2, Doc Type: IMAGE165-2, Pages: 2, Time: 13:55:13, Court: CANDC | $0.20 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 165-0, Doc Type: IMAGE165-0, Pages: 3, Time: 13:55:13, Court: CANDC | $0.30 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 165-1, Doc Type: IMAGE165-1, Pages: 3, Time: 13:55:13, Court: CANDC | $0.30 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 167-0, Doc Type: IMAGE167-0, Pages: 2, Time: 13:56:10, Court: CANDC | $0.20 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 175-0, Doc Type: IMAGE175-0, Pages: 2, Time: 13:56:44, Court: CANDC | $0.20 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 179-0, Doc Type: IMAGE179-0, Pages: 2, Time: 13:57:24, Court: CANDC | $0.20 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 180-0, Doc Type: IMAGE180-0, Pages: 4, Time: 13:57:48, Court: CANDC | $0.40 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 180-1, Doc Type: IMAGE180-1, Pages: 4, Time: 13:57:48, Court: CANDC | $0.40 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 182-0, Doc Type: IMAGE182-0, Pages: 2, Time: 13:58:39, Court: CANDC | $0.20 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 199-0, Doc Type: IMAGE199-0, Pages: 3, Time: 13:59:29, Court: CANDC | $0.30 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 199-2, Doc Type: IMAGE199-2, Pages: 2, Time: 13:59:30, Court: CANDC | $0.20 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 199-1, Doc Type: IMAGE199-1, Pages: 3, Time: 13:59:30, Court: CANDC | $0.30 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 200-1, Doc Type: IMAGE200-1, Pages: 27, Time: 14:02:45, Court: CANDC | $2.70 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 200-0, Doc Type: IMAGE200-0, Pages: 3, Time: 14:02:45, Court: CANDC | $0.30 |
| 5/19/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 219-0, Doc Type: IMAGE219-0, Pages: 3, Time: 14:04:43, Court: CANDC | $0.30 |
| 5/27/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG   STARTING WITH DOCUM, Doc Type: DOCKET REPORT, Pages: 4, Time: 14:18:28, Court: CANDC | $0.40 |
| 6/2/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 233-1, Doc Type: IMAGE233-1, Pages: 2, Time: 17:02:40, Court: CANDC | $0.20 |
| 6/2/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG START DATE: 5/31/2014, Doc Type: DOCKET REPORT, Pages: 4, Time: 17:04:44, Court: CANDC | $0.40 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 6/2/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 235-0, Doc Type: IMAGE235-0, Pages: 2, Time: 19:25:09, Court: CANDC | $0.20 |
| 6/2/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 235-1, Doc Type: IMAGE235-1, Pages: 2, Time: 19:25:10, Court: CANDC | $0.20 |
| 6/2/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 235-2, Doc Type: IMAGE235-2, Pages: 2, Time: 19:25:10, Court: CANDC | $0.20 |
| 6/2/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 235-3, Doc Type: IMAGE235-3, Pages: 30, Time: 19:25:11, Court: CANDC | $3.00 |
| 6/2/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 235-5, Doc Type: IMAGE235-5, Pages: 25, Time: 19:25:12, Court: CANDC | $2.50 |
| 6/2/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 235-6, Doc Type: IMAGE235-6, Pages: 2, Time: 19:25:12, Court: CANDC | $0.20 |
| 7/23/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG, Doc Type: DOCKET REPORT, Pages: 28, Time: 17:12:35, Court: CANDC | $2.80 |
| 7/28/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 255-6, Doc Type: IMAGE255-6, Pages: 4, Time: 11:06:47, Court: CANDC | $0.40 |
| 7/28/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 250-2, Doc Type: IMAGE250-2, Pages: 13, Time: 11:29:35, Court: CANDC | $1.30 |
| 7/28/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 250-3, Doc Type: IMAGE250-3, Pages: 28, Time: 11:30:45, Court: CANDC | $2.80 |
| 7/28/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 247-0, Doc Type: IMAGE247-0, Pages: 3, Time: 11:52:42, Court: CANDC | $0.30 |
| 7/28/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG, Doc Type: DOCKET REPORT, Pages: 28, Time: 12:16:12, Court: CANDC | $2.80 |
| 7/28/2014 | Computer Docket System | Pacer Search: 5:13-CV-01081-PSG DOCUMENT 62-1, Doc Type: IMAGE62-1, Pages: 30, Time: 12:45:41, Court: CANDC | $3.00 |
| 1/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 342-0 | $0.20 |
| 1/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 1/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 1/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 1/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 343-1 | $0.20 |
| 1/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 343-2 | $3.00 |
| 1/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 343-3 | $1.60 |
| 1/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 343-4 | $0.20 |
| 2/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 368-5 | $3.00 |
| 2/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 366-0 | $3.00 |

16

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 2/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01251-RMW | $0.40 |
| 2/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01251-RMW Document 23-2 | $0.20 |
| 2/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01251-RMW Document 23-0 | $0.80 |
| 2/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01251-RMW Document 23-1 | $3.00 |
| 2/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01251-RMW Document 23-3 | $0.20 |
| 2/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01251-RMW Document 23-7 | $0.20 |
| 2/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01251-RMW Document 23-6 | $0.20 |
| 2/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01251-RMW Document 23-4 | $0.20 |
| 2/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01251-RMW Document 23-5 | $0.40 |
| 2/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01251-RMW Document 24-0 | $0.20 |
| 2/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 374-0 | $0.20 |
| 2/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 374-1 | $0.20 |
| 2/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 374-2 | $3.00 |
| 2/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 2/20/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 5:13-cv-01081 All Courts  Page: 1 | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (WAWDC) 3:12-cv-05543-BHS | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 3:12-cv-00805 All Courts  Page: 1 | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 3:12-cv-00805 All Courts  Page: 1 | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 3:12-CV-04498 All Courts  Page: 1 | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 3:13-CV-00457 All Courts  Page: 1 | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 4:10-CV-04927 All Courts  Page: 1 | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 6:12-cv-351 All Courts Page: 1 | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 12-05543 All Courts Page: 1 | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 11-1649 All Courts Page: 1 | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Synergy All Courts  Page: 1 | $0.10 |
| 2/24/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 69769-2 All Courts Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CACDC) 2:10-cv-07416-RGK-SS  End date: 2/25/2015 | $3.00 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:09-cv-04024-JSW | $3.00 |

17

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:10-cv-01213-BZ | $1.70 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) Last Name: 3M Company | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:12-cv-04498-EMC | $3.00 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:12-cv-00805-WHO | $1.20 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 4:10-cv-04927-SBA | $2.30 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:13-cv-00457-JST | $2.80 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) Last Name: U.S. Ethernet Innovations | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CODC) 1:08-cv-00332-RPM | $2.40 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 11-00241 All Courts Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name The Quantum World Corporation All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name The Quantum World Corporation All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 2:11-cv-00241-JRG-RSP | $1.60 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 2:06-CV-00348 All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name LaserDynamics, Inc. All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 2:06-cv-00348-JRG | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 2:06-cv-00348-JRG | $3.00 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Imaginal Systematic, LLC All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Vieste, LLC All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Techsavies, LLC All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Avery Dennison Corporation All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Avery Dennison Corporation All Courts  Page: 1  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Avery Dennison Corporation All Courts  Page: 2  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Avery Dennison Corporation All Courts  Page: 3  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Avery Dennison Corporation All Courts  Page: 4  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Avery Dennison Corporation All Courts  Page: 5  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Avery Dennison Corporation All Courts  Page: 7  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 10-2630 All Courts Page: 1 | $0.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 10-2630 All Courts  Page: 2 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company and 3M Innovative Properties Company All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 1  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 4  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 5  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 6  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 7  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 8  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 9  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 10  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 11  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 12  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 13  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company All Courts  Page: 14  sort: cs_date_filed | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company Eighth Circuit  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company Eighth Circuit  Page: 2 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name 3M Company Eighth Circuit  Page: 3 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (MNDC) 0:10-cv-02630-MJD-TNL | $3.00 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Reiner Riezler All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Reiner Riezler All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Metabolite Laboratories, Inc. All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 3:12-CV-04498 All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 3:12-cv-00805 All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 4:10-CV-04927 All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name U.S. Ethernet Innovations All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 6:12-cv-00351-MHS-JDL | $0.70 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name ICM Controls Corporation All Courts  Page: 1 | $0.10 |

19

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Honeywell International, Inc. All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) Name Honeywell International, Inc. All Courts  Page: 1  sort: court_id | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 11-00569 All Courts  Page: 1 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 11-00569 All Courts  Page: 2 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 11-00569 All Courts  Page: 3 | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 11-00569 All Courts  Page: 3  sort: court_id | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 11-00569 All Courts  Page: 4  sort: court_id | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 11-00569 All Courts  Page: 5  sort: court_id | $0.10 |
| 2/25/2015 | Computer Docket System | New -  - Old - PACER -  - (MNDC) 0:11-cv-00569-JNE-TNL | $3.00 |
| 2/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 2/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 200-1 | $2.70 |
| 2/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 200-0 | $0.30 |
| 2/26/2015 | Computer Docket System | New -  - Old - PACER -  - (DEDC) 1:12-cv-01702-RGA Start date: 1/1/1970  End date: 2/26/2015 | $3.00 |
| 3/2/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 3/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 3/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 409-0 | $0.20 |
| 3/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 3/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 414-0 | $0.10 |
| 3/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 414-2 | $0.90 |
| 3/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 414-1 | $1.10 |
| 3/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 414-3 | $0.80 |
| 3/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 414-4 | $0.50 |
| 3/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 414-5 | $3.00 |
| 3/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 414-6 | $3.00 |
| 3/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 414-7 | $3.00 |
| 3/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 430-0 | $1.70 |
| 3/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 429-0 | $11.40 |
| 3/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 433-0 | $0.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 3/31/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 431-0 | $0.30 |
| 3/31/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 431-1 | $0.30 |
| 4/2/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Case: 15-15596, Filed: 04/02/2015 and earlier | $0.10 |
| 4/2/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 | $0.10 |
| 4/2/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 | $0.10 |
| 4/3/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Case: 15-5596, Filed: 04/03/2015 and earlier | $0.10 |
| 4/3/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Case: 15-15596, Filed: 04/03/2015 and earlier | $0.10 |
| 4/3/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 | $0.10 |
| 4/3/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 | $0.10 |
| 4/3/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Case: 15-15596, Filed: 04/03/2015 and earlier | $0.10 |
| 4/3/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 | $0.10 |
| 4/3/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Case: 15-15596, Filed: 03/02/2015 - 04/03/2015 | $0.10 |
| 4/3/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 | $0.10 |
| 4/3/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Case: 15-15596, Filed: 04/03/2015 and earlier | $0.10 |
| 4/3/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 | $0.10 |
| 4/7/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Case: 15-15596, Filed: 04/07/2015 and earlier | $0.10 |
| 4/7/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 | $0.10 |
| 4/7/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 (XML) | $0.10 |
| 4/7/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 (TXT) | $0.10 |
| 4/7/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Search on filed date since 3/8/2015 for all, case 15-15596 | $0.10 |
| 4/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 4/10/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 07-cv-00720 All Courts  Page: 1 | $0.10 |
| 4/10/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 07-cv-00720 All Courts  Page: 2 | $0.10 |
| 5/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 5/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 5/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 5/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 5/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 482-0 | $0.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 482-1 | $0.20 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 482-7 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 483-0 | $0.50 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 483-2 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 483-4 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 483-3 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 483-1 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 483-8 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 483-7 | $3.00 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 483-6 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 483-5 | $0.80 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 484-0 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 484-3 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 484-1 | $0.20 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 485-0 | $0.20 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 485-2 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 485-1 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 487-1 | $0.20 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 487-0 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 487-4 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 488-0 | $0.30 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 488-2 | $0.10 |
| 5/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 488-1 | $0.10 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 478  Ending with document: 478 | $0.90 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-0 | $0.50 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-1 | $3.00 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-2 | $1.80 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-3 | $3.00 |

22

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-6 | $0.30 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-5 | $0.40 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-4 | $0.70 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-9 | $2.10 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-7 | $0.50 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-10 | $0.20 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 478-8 | $0.40 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-1 | $0.20 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-0 | $0.20 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-2 | $3.00 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-4 | $3.00 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-6 | $1.80 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-8 | $0.10 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-11 | $0.20 |
| 5/4/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-10 | $1.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 481  Ending with document: 481 | $0.90 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-1 | $0.30 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-2 | $1.80 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-0 | $2.20 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-5 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-3 | $0.20 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-7 | $0.80 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-4 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-6 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-9 | $0.40 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-10 | $0.70 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-8 | $3.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 481-11 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 484 | $1.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 484-3 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 484-0 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 484-1 | $0.20 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 485 | $1.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 485-2 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 485-0 | $0.20 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 485-1 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 486 | $1.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-0 | $0.70 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-14 | $0.70 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-13 | $0.50 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-12 | $0.50 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-16 | $2.70 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-15 | $3.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-18 | $0.50 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-17 | $3.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-19 | $3.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-20 | $0.60 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-21 | $1.90 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-22 | $3.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 486-23 | $3.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 487 | $1.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 487-4 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 487-0 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 487-1 | $0.20 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 488 | $1.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 488-0 | $0.30 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 488-1 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 488-2 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 489  Ending with document: 489 | $0.90 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 489-0 | $0.30 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 490  Ending with document: 490 | $0.90 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-0 | $0.20 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-1 | $0.20 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-6 | $1.80 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-8 | $0.10 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-4 | $3.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-2 | $3.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-10 | $1.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 490-11 | $0.20 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 496-0 | $0.20 |
| 5/5/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 495-0 | $0.30 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/6/2015  End date: 5/6/2015 | $0.90 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 498-0 | $0.20 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/6/2015  End date: 5/6/2015 | $0.90 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 499-0 | $0.50 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/6/2015  End date: 5/6/2015 | $0.90 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 500-0 | $0.30 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/6/2015  End date: 5/6/2015 | $1.00 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 501-0 | $0.30 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/6/2015  End date: 5/6/2015 | $1.00 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 502-0 | $0.20 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 502-2 | $3.00 |
| 5/6/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 502-1 | $2.70 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/6/2015  End date: 5/6/2015 | $1.00 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 503-0 | $0.20 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 503-1 | $1.90 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/6/2015  End date: 5/6/2015 | $1.00 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-1 | $0.50 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-0 | $0.80 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-2 | $0.50 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-5 | $3.00 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-3 | $0.90 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-11 | $1.90 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-7 | $3.00 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-9 | $0.60 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-13 | $0.60 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-20 | $2.70 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-16 | $3.00 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-22 | $3.00 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-24 | $0.50 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 504-26 | $3.00 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 505 | $0.90 |
| 5/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 505-0 | $0.30 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/6/2015  End date: 5/7/2015 | $1.00 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 506-0 | $0.30 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/4/2015  End date: 5/7/2015 | $1.10 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 4/21/2015  End date: 5/7/2015 | $1.50 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 4/1/2015  End date: 5/7/2015 | $1.70 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 490-2 | $3.00 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 490-1 | $0.20 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 490-0 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 490-8 | $0.10 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 490-10 | $1.00 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 490-4 | $3.00 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 490-6 | $1.80 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 490-11 | $0.20 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 491  Ending with document: 491 | $0.90 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 491-0 | $0.30 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 492-0 | $0.30 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 492-1 | $0.20 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 492-2 | $0.30 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 492-5 | $0.60 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 492-3 | $0.50 |
| 5/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 492-6 | $0.20 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/7/2015  End date: 5/8/2015 | $1.00 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 509-1 | $0.20 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 509-2 | $0.20 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 509-0 | $0.40 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/8/2015  End date: 5/8/2015 | $0.90 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 510-0 | $0.20 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/8/2015  End date: 5/8/2015 | $1.00 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 512-1 | $0.30 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 512-0 | $0.40 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 512-2 | $2.10 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/8/2015  End date: 5/8/2015 | $1.00 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/1/2015  End date: 5/8/2015 | $1.50 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/8/2015  End date: 5/8/2015 | $1.00 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 513-2 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 513-0 | $0.20 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 513-1 | $0.20 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 513-3 | $0.30 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 513-5 | $0.10 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/8/2015  End date: 5/8/2015 | $1.00 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 514-0 | $0.30 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 514-1 | $0.10 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/8/2015  End date: 5/8/2015 | $1.10 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 515-0 | $0.20 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 516  Ending with document: 516 | $0.90 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 517  Ending with document: 520 | $1.00 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 516-0 | $0.40 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 516-1 | $0.70 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 516-2 | $0.70 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 516-4 | $0.30 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 516-6 | $0.30 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 516-5 | $0.60 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 516-3 | $3.00 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 516-7 | $0.40 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 516-8 | $0.70 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 517-0 | $0.50 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 517-1 | $3.00 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 517-2 | $3.00 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 517-4 | $2.30 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 517-3 | $3.00 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 518  Ending with document: 520 | $1.00 |
| 5/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 518-0 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 520-1 | $0.60 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 520-2 | $0.30 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 520-0 | $0.30 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 520-3 | $0.40 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 517  Ending with document: 517 | $0.90 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 519  Ending with document: 519 | $0.90 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 519-2 | $0.20 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 519-0 | $0.50 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 519-1 | $0.20 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 519-3 | $0.30 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 519-4 | $0.50 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 521  Ending with document: 521 | $0.90 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 521-0 | $0.30 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 521-2 | $0.50 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 521-3 | $0.50 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 521-1 | $0.30 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 521-5 | $3.00 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 521-7 | $1.20 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 521-10 | $1.00 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 521-11 | $3.00 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 521-8 | $3.00 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 521-13 | $0.40 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 522  Ending with document: 522 | $0.90 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 522-0 | $0.50 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 522-2 | $0.70 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 522-3 | $0.80 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 522-1 | $0.30 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 523  Ending with document: 523 | $0.90 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 523-0 | $0.20 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 523-1 | $0.30 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 523-2 | $0.20 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 523-3 | $0.60 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 523-5 | $0.80 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 524  Ending with document: 524 | $0.90 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 524-1 | $0.40 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 524-0 | $0.60 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 524-2 | $0.80 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 525  Ending with document: 525 | $0.90 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 525-0 | $0.30 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 526  Ending with document: 526 | $0.90 |
| 5/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 526-0 | $0.20 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/8/2015  End date: 5/11/2015 | $1.20 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 527-2 | $0.30 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 527-1 | $0.40 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 527-3 | $0.40 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 527-0 | $0.40 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 527-6 | $0.90 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 527-17 | $1.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 527-13 | $1.30 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 527-15 | $2.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-0 | $0.40 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-5 | $0.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-6 | $0.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-4 | $0.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-3 | $0.90 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-2 | $0.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-1 | $1.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-9 | $0.40 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-7 | $0.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-8 | $0.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-11 | $2.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-12 | $1.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-10 | $1.30 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-13 | $3.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 528-14 | $1.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 529-0 | $0.50 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 529-1 | $0.40 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 529-2 | $0.30 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 529-3 | $0.40 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 530-0 | $0.30 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 531-0 | $0.20 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/8/2015  End date: 5/11/2015 | $1.20 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 532-0 | $0.40 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 493 Ending with document: 498 | $1.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 493  Ending with document: 497 | $1.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 493-0 | $0.70 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 472 Ending with document: 472 | $0.90 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-0 | $0.50 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-2 | $0.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-1 | $3.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-3 | $0.90 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-4 | $0.50 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-5 | $0.60 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-6 | $3.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-7 | $0.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-8 | $0.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-13 | $0.40 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-12 | $0.10 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-11 | $3.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-14 | $3.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 472-15 | $0.20 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 494  Ending with document: 497 | $1.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 494-0 | $0.50 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 495  Ending with document: 497 | $1.00 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 495-0 | $0.30 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 496-0 | $0.20 |
| 5/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 497-0 | $0.30 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/11/2015  End date: 5/12/2015 | $0.90 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/12/2015  End date: 5/12/2015 | $1.00 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 533-0 | $0.60 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 533-2 | $0.50 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 533-1 | $0.40 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 533-3 | $0.30 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/12/2015  End date: 5/12/2015 | $1.00 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/12/2015  End date: 5/12/2015 | $1.00 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 534-0 | $0.30 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 535  Ending with document: 535 | $0.90 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 535-0 | $0.30 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 536-1 | $0.40 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 536-0 | $0.60 |
| 5/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 536-2 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/13/2015  End date: 5/13/2015 | $0.90 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 537-0 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 538-0 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 539-0 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 540 | $0.90 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 540-0 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 498-0 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 545  Ending with document: 545 | $0.90 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 545-0 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 545-1 | $2.80 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 541  Ending with document: 541 | $0.90 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 541-0 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 542  Ending with document: 542 | $0.90 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 542-0 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 542-1 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 542  Ending with document: 542 | $0.90 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 543  Ending with document: 543 | $0.90 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 543-0 | $0.20 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 543-1 | $0.50 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 543-2 | $0.50 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 544  Ending with document: 544 | $0.90 |
| 5/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 544-0 | $0.20 |
| 5/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/13/2015  End date: 5/14/2015 | $1.00 |
| 5/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 541-0 | $0.20 |
| 5/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 542-1 | $0.20 |
| 5/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 542-0 | $0.20 |
| 5/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 543-2 | $0.50 |
| 5/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 543-0 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/14/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 543-1 | $0.50 |
| 5/14/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 544-0 | $0.20 |
| 5/14/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 545-0 | $0.20 |
| 5/14/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 545-1 | $2.80 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/15/2015  End date: 5/18/2015 | $1.00 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 546-1 | $0.60 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 546-0 | $0.20 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 546-4 | $2.40 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 546-2 | $0.30 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-0 | $2.40 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-1 | $0.50 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-2 | $0.40 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-5 | $1.30 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-4 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-3 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-8 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-10 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-6 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-9 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-7 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-11 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-18 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-17 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-16 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-13 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-15 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-14 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-12 | $0.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-21 | $0.30 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-20 | $0.30 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-22 | $0.60 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-19 | $0.10 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 547-23 | $0.50 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 548-0 | $0.20 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/18/2015  End date: 5/18/2015 | $0.90 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 549-0 | $0.30 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 550-1 | $0.30 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 550-0 | $0.50 |
| 5/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 550-2 | $0.20 |
| 5/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/19/2015  End date: 5/19/2015 | $0.90 |
| 5/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 551-0 | $0.20 |
| 5/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 552-0 | $0.20 |
| 5/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/19/2015  End date: 5/19/2015 | $0.90 |
| 5/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/19/2015  End date: 5/19/2015 | $0.90 |
| 5/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/22/2015  End date: 5/22/2015 | $0.90 |
| 5/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 554-0 | $1.80 |
| 5/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 554-1 | $0.20 |
| 5/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 554-2 | $3.00 |
| 5/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 554-3 | $1.80 |
| 5/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 554-4 | $1.00 |
| 5/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 554-6 | $0.10 |
| 5/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 554-7 | $0.10 |
| 5/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 554-5 | $2.10 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/21/2015  End date: 5/26/2015 | $1.00 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 555-0 | $0.40 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 555-1 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 556-0 | $0.30 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 556-2 | $0.20 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 556-1 | $0.20 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 556-7 | $0.10 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 556-3 | $2.00 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 556-5 | $0.10 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/21/2015  End date: 5/26/2015 | $1.00 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 557-1 | $0.20 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 557-0 | $2.00 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 557-2 | $0.10 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 557-3 | $0.10 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 557-4 | $0.30 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 558-0 | $0.30 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/21/2015  End date: 5/26/2015 | $1.00 |
| 5/26/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/26/2015  End date: 5/27/2015 | $1.30 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-1 | $1.10 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-0 | $0.30 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-2 | $0.50 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-3 | $0.90 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-4 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-6 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-8 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-10 | $0.20 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-12 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-14 | $2.40 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-16 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 560-18 | $3.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-20 | $2.90 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-22 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-24 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-26 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-28 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-30 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-32 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-34 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-36 | $1.60 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-38 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-40 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-42 | $1.50 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-44 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-46 | $0.50 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-48 | $0.40 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-50 | $0.50 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-52 | $0.50 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-54 | $0.50 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 560-56 | $0.60 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/26/2015  End date: 5/27/2015 | $1.30 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 561-0 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 561-1 | $0.40 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 561-2 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 561-3 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 561-4 | $0.20 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 563  Ending with document: 563 | $1.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 563-0 | $0.50 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-1 | $0.50 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-2 | $0.50 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-3 | $2.40 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-5 | $0.50 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-14 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-15 | $0.40 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-16 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-17 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-20 | $0.60 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-19 | $0.60 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-21 | $0.60 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-18 | $1.50 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-22 | $1.70 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-23 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-25 | $0.10 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-24 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 563-26 | $0.20 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 564  Ending with document: 564 | $0.90 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-1 | $1.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-0 | $2.90 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-3 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-2 | $1.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-4 | $1.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-6 | $1.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-5 | $1.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-7 | $1.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-8 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-9 | $1.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-10 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-11 | $1.80 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-13 | $0.40 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-12 | $0.80 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 564-14 | $0.20 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 565  Ending with document: 565 | $0.90 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 565-0 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 566  Ending with document: 566 | $1.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-0 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-1 | $0.40 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-2 | $0.80 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-4 | $0.20 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-5 | $0.60 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-3 | $3.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-6 | $0.40 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-9 | $0.70 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-7 | $0.70 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-8 | $0.20 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-13 | $1.40 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-10 | $1.60 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-11 | $0.60 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-12 | $0.90 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-14 | $0.70 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-16 | $1.00 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-15 | $0.80 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-17 | $0.60 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-19 | $2.20 |
| 5/27/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 566-18 | $1.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 566-23 | $1.90 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 566-20 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 566-22 | $0.70 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 566-21 | $0.40 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 566-24 | $0.20 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 567  Ending with document: 567 | $0.90 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 567-0 | $0.30 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 570  Ending with document: 570 | $1.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-0 | $1.40 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-1 | $1.10 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-3 | $0.70 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-2 | $0.50 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-4 | $2.90 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-17 | $0.80 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-15 | $0.70 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-7 | $1.10 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-19 | $1.20 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-25 | $2.10 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-34 | $3.00 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-44 | $1.80 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-56 | $0.60 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-84 | $0.70 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 570-65 | $0.40 |
| 5/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/27/2015  End date: 5/27/2015 | $1.10 |
| 5/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/26/2015  End date: 5/28/2015 | $1.30 |
| 5/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 573-0 | $0.20 |
| 5/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 573-1 | $0.40 |
| 5/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 573-3 | $0.80 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 573-2 | $1.40 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/1/2015  End date: 5/28/2015 | $2.40 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 568  Ending with document: 568 | $1.00 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-1 | $0.60 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-3 | $0.90 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-2 | $0.60 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-0 | $1.20 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-4 | $3.00 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-6 | $3.00 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-10 | $0.60 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-19 | $0.70 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-45 | $0.90 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-54 | $0.80 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-56 | $1.00 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-59 | $0.70 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-65 | $1.10 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 568-92 | $0.70 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/27/2015  End date: 5/28/2015 | $1.10 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 571-0 | $0.20 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 572-0 | $0.30 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/28/2015  End date: 5/28/2015 | $0.90 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 574-0 | $0.50 |
| 5/28/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 574-1 | $0.40 |
| 6/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 5/30/2015  End date: 6/1/2015 | $1.00 |
| 6/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 576-0 | $0.40 |
| 6/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 576-3 | $0.20 |
| 6/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 576-2 | $3.00 |
| 6/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 576-1 | $0.30 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 576-4 | $0.40 |
| 6/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 576-5 | $0.90 |
| 6/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 577-0 | $0.20 |
| 6/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 577-1 | $0.90 |
| 6/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/1/2015  End date: 6/1/2015 | $1.00 |
| 6/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 578-0 | $1.20 |
| 6/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 579-0 | $1.40 |
| 6/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 580-0 | $0.20 |
| 6/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/1/2015  End date: 6/1/2015 | $1.00 |
| 6/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 581-0 | $1.80 |
| 6/2/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/2/2015  End date: 6/2/2015 | $0.90 |
| 6/2/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 582-1 | $0.20 |
| 6/2/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 582-0 | $0.10 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/3/2015  End date: 6/4/2015 | $0.90 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 584-1 | $0.10 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 584-0 | $0.20 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/3/2015  End date: 6/4/2015 | $1.00 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 586-0 | $0.30 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 586-2 | $0.20 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 586-1 | $0.40 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/3/2015  End date: 6/4/2015 | $1.00 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 587-4 | $0.10 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 587-6 | $0.20 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 587-2 | $0.10 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 587-1 | $0.20 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 587-0 | $0.30 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/4/2015  End date: 6/14/2015 | $1.00 |
| 6/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 589-0 | $0.30 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 6/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/4/2015  End date: 6/5/2015 | $1.00 |
| 6/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 590-0 | $0.10 |
| 6/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/5/2015  End date: 6/5/2015 | $0.90 |
| 6/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 591-0 | $0.20 |
| 6/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 592  Ending with document: 592 | $0.90 |
| 6/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 592-0 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/5/2015  End date: 6/8/2015 | $0.90 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 593-1 | $0.30 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 593-2 | $1.20 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 593-0 | $0.40 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 593-3 | $0.30 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 593-4 | $2.80 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/5/2015  End date: 6/8/2015 | $0.90 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:14-cv-03765-EJD Start date: 6/5/2015  End date: 6/8/2015 | $0.70 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:14-cv-03765-EJD Document 84-0 | $2.60 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:14-cv-03765-EJD Document 84-3 | $0.30 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:14-cv-03765-EJD Document 84-1 | $0.20 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:14-cv-03765-EJD Document 84-2 | $0.30 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/8/2015  End date: 6/8/2015 | $1.00 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 594-0 | $0.50 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 594-5 | $0.20 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 594-2 | $0.30 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 594-1 | $0.50 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 594-3 | $0.90 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 594-7 | $0.30 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 594-11 | $1.20 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 594-16 | $0.30 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 594-14 | $1.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/8/2015  End date: 6/8/2015 | $1.00 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-0 | $0.90 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-1 | $0.20 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-3 | $0.40 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-2 | $0.30 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-4 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-5 | $0.40 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-6 | $1.00 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-7 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-8 | $1.20 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-9 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-10 | $1.20 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-11 | $1.00 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-12 | $0.30 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-13 | $0.40 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-14 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-15 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-16 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 595-17 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/8/2015  End date: 6/8/2015 | $1.00 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 596-0 | $0.20 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 Filed 6/5/2015 - 6/8/2015 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Case: 15-15596, Document: 13 | $0.20 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Case: 15-15596, Filed: 06/08/2015 and earlier | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) 15-15596 | $0.10 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (09CA) Case: 15-15596, Document: 12 | $0.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/8/2015  End date: 6/8/2015 | $1.00 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 597-0 | $0.20 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 597-1 | $1.00 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/8/2015  End date: 6/8/2015 | $1.00 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 598-1 | $0.30 |
| 6/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 598-0 | $0.10 |
| 6/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/9/2015  End date: 6/9/2015 | $0.90 |
| 6/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 599-0 | $0.20 |
| 6/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/10/2015  End date: 6/10/2015 | $0.90 |
| 6/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/9/2015  End date: 6/10/2015 | $1.00 |
| 6/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 468-0 | $0.20 |
| 6/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 572-0 | $0.30 |
| 6/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 555-0 | $0.40 |
| 6/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 585-0 | $0.70 |
| 6/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 470-0 | $0.20 |
| 6/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 584-0 | $0.20 |
| 6/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 475-0 | $0.20 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/10/2015  End date: 6/11/2015 | $0.90 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/11/2015  End date: 6/11/2015 | $0.90 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Start date: 6/10/2015  End date: 6/11/2015 | $0.20 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Document 18-0 | $1.00 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Start date: 12/1/2014  End date: 6/11/2015 | $0.30 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Start date: 10/1/2014  End date: 6/11/2015 | $0.30 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Document 15-1 | $0.10 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Document 15-0 | $0.20 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Document 16-1 | $0.10 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Document 16-0 | $0.20 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Document 17-0 | $0.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/11/2015  End date: 6/11/2015 | $1.00 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 603-0 | $0.10 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 604-0 | $0.10 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/1/2015  End date: 3/31/2015 | $1.50 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 428-0 | $0.10 |
| 6/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 605-0 | $0.10 |
| 6/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/12/2015  End date: 6/12/2015 | $0.90 |
| 6/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 606-0 | $0.40 |
| 6/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/12/2015  End date: 6/12/2015 | $0.90 |
| 6/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/12/2015  End date: 6/12/2015 | $0.90 |
| 6/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 607-0 | $0.30 |
| 6/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 607-1 | $0.20 |
| 6/15/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/15/2015  End date: 6/15/2015 | $0.90 |
| 6/15/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 608-0 | $2.20 |
| 6/15/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 609  Ending with document: 609 | $0.90 |
| 6/15/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 609-0 | $0.10 |
| 6/15/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 609-1 | $0.50 |
| 6/15/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 609-2 | $0.10 |
| 6/15/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/15/2015  End date: 6/15/2015 | $1.00 |
| 6/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 611-0 | $0.20 |
| 6/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/16/2015  End date: 6/16/2015 | $1.00 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 612-0 | $0.10 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/16/2015  End date: 6/16/2015 | $0.90 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 611-0 | $0.20 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/17/2015  End date: 6/17/2015 | $0.90 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 613-0 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/17/2015  End date: 6/17/2015 | $1.00 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/17/2015  End date: 6/17/2015 | $1.00 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 614-0 | $0.30 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 614-1 | $0.20 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 614-2 | $0.20 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 615-0 | $0.10 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 615-2 | $2.20 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 615-5 | $0.30 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 615-4 | $0.20 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 615-1 | $0.10 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 615-3 | $0.20 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 615-6 | $0.20 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 615-7 | $0.40 |
| 6/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 615-8 | $0.20 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/17/2015  End date: 6/17/2015 | $1.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/17/2015  End date: 6/18/2015 | $1.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 616-0 | $0.40 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/18/2015  End date: 6/18/2015 | $0.90 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-0 | $0.30 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-1 | $3.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-2 | $1.10 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-3 | $0.20 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-4 | $0.60 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-5 | $1.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 229-0 | $0.30 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-0 | $3.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-1 | $3.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-2 | $3.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-3 | $0.40 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-4 | $0.20 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-0 | $0.20 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-3 | $0.10 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-2 | $0.20 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-1 | $0.20 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-4 | $0.10 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-5 | $0.60 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 350-0 | $0.20 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 351-0 | $1.70 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 351-1 | $0.20 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 351-2 | $3.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 351-3 | $3.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 351-4 | $3.00 |
| 6/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 456-0 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/18/2015  End date: 6/19/2015 | $1.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 618-0 | $0.50 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 618-16 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 618-3 | $2.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 618-1 | $0.50 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 618-2 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 618-23 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 618-18 | $0.50 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-1 | $0.40 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-2 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-8 | $0.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-9 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-3 | $0.80 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-7 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-6 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-4 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-5 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-10 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-11 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-12 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-13 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-15 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-14 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-17 | $0.80 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-20 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-19 | $0.80 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-16 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-18 | $0.50 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-21 | $0.40 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-24 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-23 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-22 | $1.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-26 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 619-25 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 620-0 | $0.40 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 620-2 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 620-1 | $0.30 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 621-0 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 622-1 | $0.30 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/18/2015  End date: 6/19/2015 | $1.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 321-0 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 321-2 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 321-1 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 321-7 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 321-3 | $0.50 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 321-5 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 321-11 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 321-13 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 321-9 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-1 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-0 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-3 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-2 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-4 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 352-5 | $0.60 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-0 | $0.30 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-1 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-2 | $1.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-3 | $0.20 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-4 | $0.60 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 249-5 | $1.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/19/2015  End date: 6/19/2015 | $1.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 623-0 | $0.40 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 623-4 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 623-3 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 623-1 | $0.30 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 623-2 | $0.40 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 623-6 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 623-13 | $0.90 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 623-8 | $0.60 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/19/2015  End date: 6/19/2015 | $1.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-1 | $0.30 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-0 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-4 | $0.40 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-3 | $0.60 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-7 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-2 | $3.00 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-5 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-6 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-11 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-9 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-13 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-10 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-8 | $0.90 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-12 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-18 | $0.50 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-17 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-16 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-15 | $1.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-14 | $0.60 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-20 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 624-19 | $0.10 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/19/2015  End date: 6/19/2015 | $1.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 625-0 | $0.20 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-2 | $0.40 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-0 | $0.30 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-1 | $0.60 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-3 | $0.40 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-10 | $1.50 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-8 | $1.10 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-4 | $2.80 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-6 | $3.00 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-16 | $0.70 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-22 | $0.10 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-12 | $1.10 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-14 | $0.90 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-20 | $1.40 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 626-18 | $1.20 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-0 | $2.80 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-1 | $0.30 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-2 | $3.00 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-3 | $1.10 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-5 | $0.80 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-4 | $0.80 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-6 | $1.50 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-11 | $1.20 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-9 | $0.70 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-7 | $1.10 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-10 | $0.70 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-12 | $1.40 |
| 6/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 627-8 | $0.90 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 627-15 | $0.30 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 627-14 | $0.40 |
| 6/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 627-13 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-0 | $0.30 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 636 | $1.00 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-1 | $0.40 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-2 | $0.30 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-3 | $2.90 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-5 | $0.30 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-7 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-11 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-13 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-15 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-17 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-19 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-20 | $3.00 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-21 | $3.00 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-22 | $0.60 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-24 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-28 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-30 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-32 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-34 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-35 | $1.60 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-37 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-39 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-41 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-43 | $0.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-45 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-0 | $0.30 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-2 | $0.10 |
| 6/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-1 | $0.20 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/19/2015  End date: 6/22/2015 | $1.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 628-0 | $0.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-1 | $0.50 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-0 | $0.60 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-2 | $0.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-3 | $3.00 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-5 | $3.00 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-7 | $1.00 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-28 | $1.90 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-15 | $2.90 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-20 | $0.50 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-32 | $2.00 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/19/2015  End date: 6/22/2015 | $1.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-0 | $3.00 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-2 | $1.70 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-1 | $0.60 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-6 | $0.60 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-5 | $0.50 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-3 | $3.00 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-4 | $1.00 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-7 | $2.90 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-8 | $0.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-9 | $0.50 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-12 | $1.90 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-11 | $0.60 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-10 | $0.80 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-13 | $0.20 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-16 | $0.50 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-14 | $2.00 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-15 | $0.50 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-17 | $0.80 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-21 | $1.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-20 | $0.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-19 | $0.10 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-18 | $0.70 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-22 | $0.70 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 630-23 | $0.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 631-0 | $0.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 631-1 | $0.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 632-0 | $0.40 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 632-3 | $0.20 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 632-2 | $0.90 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 632-1 | $0.20 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 633-0 | $0.40 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 633-2 | $0.20 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 633-1 | $0.20 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 634-0 | $0.20 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 635-0 | $0.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-0 | $0.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/19/2015  End date: 6/22/2015 | $1.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-0 | $0.30 |
| 6/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-1 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 637-2 | $0.10 |
| 6/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 638-0 | $0.20 |
| 6/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 639-0 | $0.20 |
| 6/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 632  Ending with document: 632 | $1.00 |
| 6/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 247-0 | $0.30 |
| 6/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 6/22/2015  End date: 6/22/2015 | $1.00 |
| 6/22/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 641-0 | $0.90 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 10/3/2013  End date: 6/23/2015 | $3.00 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 196-0 | $3.00 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 6/18/2015  End date: 6/23/2015 | $1.50 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 6/19/2015  End date: 6/23/2015 | $1.40 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 638-0 | $0.20 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 639-0 | $0.20 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 641-0 | $0.90 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 642-0 | $0.50 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 642-1 | $0.30 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 3/1/2013  End date: 6/23/2015 | $3.00 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 6/23/2015  End date: 6/23/2015 | $1.00 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 644-0 | $0.50 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 645-0 | $0.30 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 646-0 | $0.30 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 647-0 | $0.30 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 648-0 | $0.30 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 6/23/2015  End date: 6/23/2015 | $1.00 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 6/19/2015  End date: 6/19/2015 | $1.30 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 629-0 | $0.60 |
| 6/23/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 629-1 | $0.50 |

56

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-2 | $0.30 |
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-3 | $3.00 |
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-5 | $3.00 |
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-7 | $1.00 |
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-15 | $2.90 |
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-20 | $0.50 |
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-28 | $1.90 |
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 629-32 | $2.00 |
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/23/2015  End date: 6/23/2015 | $1.00 |
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/1/2013  End date: 6/23/2015 | $3.00 |
| 6/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/1/2013  End date: 6/23/2015 | $3.00 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-5 | $0.30 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-20 | $3.00 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-21 | $3.00 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-22 | $0.60 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-35 | $1.60 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-11 | $0.10 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-2 | $0.30 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-0 | $0.30 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 641-0 | $0.90 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-0 | $0.30 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-2 | $0.10 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-1 | $0.20 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 649 | $0.90 |
| 6/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 649-0 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 6/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-1 | $0.20 |
| 6/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-0 | $0.30 |
| 6/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-2 | $0.10 |
| 6/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 641-0 | $0.90 |
| 6/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/24/2015  End date: 6/24/2015 | $0.90 |
| 6/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 649-0 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/25/2015  End date: 6/26/2015 | $1.00 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 650-2 | $0.90 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 650-1 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 650-0 | $0.40 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 650-3 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-2 | $3.00 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 651-0 | $0.40 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 651-2 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 651-1 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 98-1 | $3.00 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 100-2 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 104-0 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 106-0 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/26/2015  End date: 6/26/2015 | $1.00 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/26/2015  End date: 6/26/2015 | $1.00 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 653-0 | $2.60 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 653-1 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-1 | $0.40 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-3 | $2.90 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 637-1 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-17 | $0.10 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/26/2015  End date: 6/26/2015 | $1.10 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 654-1 | $0.30 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 654-3 | $2.60 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 654-0 | $0.30 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 654-5 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 654-2 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 655-0 | $0.30 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 656-1 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 656-0 | $0.50 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 656-2 | $1.00 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 656-3 | $0.70 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 657-6 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 657-4 | $0.70 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 657-1 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 657-2 | $1.00 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 657-0 | $0.30 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 658-3 | $1.90 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 658-0 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 658-1 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 658-2 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 659-0 | $0.30 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 660-4 | $0.40 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 660-0 | $1.90 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 660-1 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 660-2 | $0.10 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 660-3 | $0.10 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 661-0 | $3.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 662-2 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 662-1 | $0.30 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 662-3 | $3.00 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 662-5 | $0.20 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 663-0 | $0.30 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 663-1 | $0.40 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/26/2015  End date: 6/26/2015 | $1.10 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 664-0 | $0.30 |
| 6/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 636-24 | $0.10 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/26/2015  End date: 6/26/2015 | $1.20 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/26/2015  End date: 6/29/2015 | $1.30 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 664-0 | $0.30 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 666-0 | $0.20 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 667-1 | $0.30 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 667-0 | $0.10 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 668-0 | $0.80 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-0 | $0.40 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-1 | $0.30 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-4 | $1.90 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-2 | $0.30 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-3 | $0.20 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-12 | $0.50 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-10 | $2.70 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-15 | $1.80 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-17 | $0.40 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-19 | $0.50 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 669-21 | $0.60 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-0 | $1.90 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-1 | $0.30 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-2 | $0.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-3 | $0.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-5 | $0.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-4 | $0.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-7 | $1.50 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-6 | $0.50 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-8 | $2.70 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-9 | $3.00 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-10 | $0.70 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-13 | $0.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-11 | $1.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-12 | $0.50 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-16 | $0.50 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-14 | $1.80 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-15 | $0.40 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-17 | $0.90 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-20 | $0.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-18 | $0.60 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 670-19 | $0.50 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 671-0 | $0.20 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-1 | $0.20 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-0 | $2.90 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-2 | $0.70 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-4 | $1.40 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-3 | $1.00 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-5 | $1.50 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-6 | $1.00 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-7 | $0.60 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-9 | $1.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-8 | $0.50 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-10 | $0.40 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-13 | $0.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-11 | $0.30 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 673-12 | $0.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-1 | $0.40 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-0 | $0.30 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-2 | $0.20 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-3 | $0.70 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-7 | $1.40 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-5 | $1.00 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-9 | $1.50 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-17 | $0.20 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-11 | $1.00 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-13 | $0.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 674-15 | $0.10 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 675-0 | $0.70 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 676-0 | $0.30 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 677-2 | $0.40 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 677-0 | $0.20 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 677-1 | $0.30 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 6/29/2015  End date: 6/29/2015 | $1.00 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 678-0 | $0.20 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 679-0 | $0.20 |
| 6/29/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 6/29/2015  End date: 6/29/2015 | $1.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 681  Ending with document: 681 | $0.90 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 681-0 | $0.20 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Start date: 6/26/2015  End date: 6/29/2015 | $0.20 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Document 19-1 | $0.10 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 4:14-cv-00773-ALM Document 19-0 | $0.30 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 682-0 | $0.20 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 682-2 | $3.00 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 682-1 | $3.00 |
| 6/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 682-3 | $1.90 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/29/2015  End date: 6/30/2015 | $1.10 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 684-0 | $0.20 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 685-0 | $0.10 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/29/2015  End date: 6/30/2015 | $1.10 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 686-0 | $0.40 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/29/2015  End date: 6/30/2015 | $1.10 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 687-1 | $0.30 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 687-0 | $0.50 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 688-2 | $0.20 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 688-0 | $0.40 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 688-1 | $1.40 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 689-1 | $2.30 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 689-0 | $0.20 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 689-2 | $0.60 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/29/2015  End date: 6/30/2015 | $1.10 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 690-0 | $0.10 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/29/2015  End date: 6/30/2015 | $1.10 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 681-0 | $0.20 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 682-0 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 682-1 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 682-2 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 682-3 | $1.90 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-0 | $0.30 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-1 | $2.60 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-2 | $0.50 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-3 | $2.10 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-4 | $0.70 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-5 | $1.20 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-6 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-7 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-8 | $1.10 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-9 | $0.70 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-10 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-11 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-12 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-13 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-14 | $2.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-15 | $0.70 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-16 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-17 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-18 | $1.10 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-19 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-20 | $0.80 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-21 | $3.00 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-22 | $1.60 |
| 6/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 691-23 | $3.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 6/30/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 691-24 | $3.00 |
| 6/30/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 684 | $1.00 |
| 7/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 6/30/2015  End date: 7/1/2015 | $1.10 |
| 7/1/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 691-0 | $0.30 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 7/1/2015  End date: 7/15/2015 | $1.00 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 6/30/2015  End date: 7/2/2015 | $1.10 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 692-0 | $0.50 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 693-0 | $0.20 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 694-0 | $0.10 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 7/2/2015  End date: 7/2/2015 | $0.90 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 695-0 | $0.30 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 695-1 | $0.30 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 695-2 | $0.20 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 7/1/2015  End date: 7/2/2015 | $1.00 |
| 7/2/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 696-0 | $0.20 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 7/3/2015  End date: 7/7/2015 | $1.00 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 697-0 | $0.40 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 697-1 | $1.20 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 697-2 | $0.90 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 7/3/2015  End date: 7/7/2015 | $1.00 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 3:15-cv-02233-LB Start date: 1/1/2015  End date: 7/7/2015 | $0.20 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 3:15-cv-02233-LB Document 13-1 | $0.10 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 3:15-cv-02233-LB Document 13-0 | $0.10 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 3:15-cv-02233-LB Document 11-0 | $0.10 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 3:15-cv-02233-LB Document 1-0 | $0.50 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:14-cv-03765-EJD Start date: 7/6/2015  End date: 7/7/2015 | $0.80 |
| 7/7/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) Filed From: 7/6/2015 Filed To: 7/7/2015 | $0.20 |
| 7/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Starting with document: 700  Ending with document: 700 | $0.90 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 7/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 700-0 | $0.10 |
| 7/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 700  Ending with document: 700 | $0.90 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) Last Name: Rambus, Inc. | $0.10 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) Last Name: Rambus, Inc. | $0.10 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) Last Name: Rambus, Inc. | $0.10 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:00-cv-20905-RMW | $3.00 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:00-cv-20905-RMW Document 3452-0 | $0.80 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (VAEDC) Last Name: Rabus, Inc | $0.10 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (VAEDC) Last Name: Rambus, Inc | $0.10 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (VAEDC) Last Name: Rambus, Inc | $0.10 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (VAEDC) 3:06-cv-00132-REP | $0.40 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:00-cv-20905-RMW Document 2738-0 | $0.30 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:00-cv-20905-RMW Document 3449-0 | $1.90 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 701-0 | $0.30 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:15-cv-02233-LB Filed From: 7/8/2015  Filed To: 7/9/2015 | $0.10 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:15-cv-02233-LB | $0.20 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (DEDC) Last Name: Micron | $0.10 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (DEDC) Last Name: Rambus | $0.10 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (DEDC) Last Name: Rambus | $0.10 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (DEDC) 1:00-cv-00792-SLR Start date: 1/1/1970  End date: 7/9/2015 | $3.00 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (DEDC) 1:00-cv-00792-SLR Start date: 1/1/1970  End date: 7/9/2015 | $3.00 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:15-cv-02233-LB Start date: 7/9/2015  End date: 7/9/2015 | $0.20 |
| 7/9/2015 | Computer Docket System | New -  - Old - PACER -  - (TXEDC) 6:15-cv-00616-JRG-JDL Document 5-0 | $0.10 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/9/2015  End date: 7/10/2015 | $1.00 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 705-0 | $0.20 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 705-1 | $0.30 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 705-3 | $1.00 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 705-4 | $0.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 705-2 | $0.80 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/9/2015  End date: 7/10/2015 | $1.00 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 704-0 | $0.10 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CACDC) 2:15-cv-02232-ODW-JPR   End date: 7/10/2015 | $0.50 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/10/2015  End date: 7/10/2015 | $1.00 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 706-1 | $0.30 |
| 7/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 706-0 | $0.50 |
| 7/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/10/2015  End date: 7/13/2015 | $1.00 |
| 7/13/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 707-0 | $0.50 |
| 7/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 7/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:15-cv-02233-WHA Start date: 7/16/2015  End date: 7/16/2015 | $0.10 |
| 7/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:15-cv-02233-WHA Document 22-0 | $0.10 |
| 7/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Filed From: 7/19/2015  Filed To: 7/20/2015 | $0.10 |
| 7/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 7/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Filed From: 7/19/2015  Filed To: 7/20/2015 | $0.10 |
| 7/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Filed From: 4/1/2015  Filed To: 7/20/2015 | $4.10 |
| 7/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 716  Ending with document: 716 | $0.90 |
| 7/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 716-1 | $0.70 |
| 7/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 716-0 | $0.20 |
| 7/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:15-cv-02233-WHA Filed From: 7/19/2015  Filed To: 7/20/2015 | $0.10 |
| 7/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:15-cv-02233-WHA Start date: 5/17/2015  End date: 7/21/2015 | $0.30 |
| 7/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/22/2015  End date: 7/23/2015 | $1.00 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/23/2015  End date: 7/24/2015 | $1.00 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/24/2015  End date: 7/24/2015 | $1.00 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 722-2 | $0.20 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 722-1 | $0.30 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 722-0 | $0.30 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 722-6 | $3.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 722-3 | $1.30 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 722-8 | $0.80 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 723-3 | $3.00 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 723-0 | $1.30 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 723-1 | $0.30 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 723-2 | $0.10 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 723-5 | $0.10 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 723-4 | $0.80 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 723-6 | $0.20 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 724-1 | $0.30 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 724-0 | $0.40 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 724-2 | $0.20 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 725-0 | $0.30 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Start date: 7/24/2015  End date: 7/24/2015 | $1.00 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-0 | $3.00 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-1 | $0.40 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-5 | $2.40 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-2 | $2.80 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-4 | $0.90 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-3 | $3.00 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-10 | $3.00 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-8 | $0.10 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-7 | $1.10 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-9 | $3.00 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-6 | $0.90 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-12 | $3.00 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-11 | $3.00 |
| 7/24/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 726-14 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 726-13 | $0.30 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 726-16 | $1.10 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 726-15 | $0.90 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 726-18 | $0.60 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 726-17 | $0.40 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 726-19 | $0.90 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 726-20 | $0.20 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/24/2015  End date: 7/24/2015 | $1.10 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-0 | $0.30 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-1 | $0.50 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-4 | $3.00 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-2 | $0.30 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-10 | $0.90 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-16 | $1.10 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-8 | $3.00 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-12 | $2.40 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-14 | $0.90 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-6 | $2.80 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-22 | $0.60 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-20 | $3.00 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-23 | $0.20 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 727-18 | $0.10 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/24/2015  End date: 7/24/2015 | $1.10 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 728-0 | $0.20 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 729-0 | $0.20 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 730-0 | $0.30 |
| 7/24/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/24/2015  End date: 7/24/2015 | $1.10 |
| 7/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/24/2015  End date: 7/27/2015 | $1.10 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 7/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 731-0 | $0.60 |
| 7/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 731-1 | $0.30 |
| 7/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/27/2015  End date: 7/27/2015 | $1.00 |
| 7/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 732-0 | $0.60 |
| 7/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 733-0 | $1.10 |
| 7/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 734-0 | $0.20 |
| 7/28/2015 | Computer Docket System | New -  - Old - PACER -  - (DEDC) 1:14-cv-01337-SLR Start date: 1/1/1970  End date: 7/28/2015 | $0.50 |
| 7/28/2015 | Computer Docket System | New -  - Old - PACER -  - (DEDC) 1:14-cv-01337-SLR Document 7-0 | $1.20 |
| 7/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 8/3/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Filed From: 7/1/2015  Filed To: 8/3/2015 | $0.70 |
| 8/3/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/1/2015  End date: 8/3/2015 | $1.50 |
| 8/3/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/2/2015  End date: 8/3/2015 | $1.50 |
| 8/3/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 7/1/2015  End date: 8/3/2015 | $1.50 |
| 8/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 9/1/2013  End date: 12/31/2013 | $1.20 |
| 8/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 196-0 | $3.00 |
| 8/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 748-0 | $0.10 |
| 8/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 748-2 | $0.70 |
| 8/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 748-1 | $1.30 |
| 8/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 8/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 8/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 697-1 | $1.20 |
| 8/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 8/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 755-0 | $0.20 |
| 8/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 755-1 | $0.20 |
| 8/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 755-2 | $0.20 |
| 8/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 755-3 | $0.80 |
| 8/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 755-5 | $0.10 |
| 8/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 8/17/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 756-0 | $0.20 |
| 8/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 8/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 756-0 | $0.20 |
| 8/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 8/18/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 757-0 | $0.30 |
| 9/4/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-03999-BLF Document 389-0 | $3.00 |
| 9/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Filed From: 9/7/2015  Filed To: 9/8/2015 | $0.10 |
| 9/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Filed From: 1/2/2013  Filed To: 9/8/2015 | $11.20 |
| 9/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 761-2 | $0.70 |
| 9/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 761-3 | $0.40 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Filed From: 9/9/2015  Filed To: 9/10/2015 | $0.10 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Filed From: 1/1/2013  Filed To: 9/10/2015 | $11.20 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/1/2014  End date: 7/1/2014 | $1.00 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 5/1/2014  End date: 7/1/2014 | $1.00 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 4/1/2014  End date: 7/31/2014 | $1.30 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:13-cv-02943-WHA Start date: 6/1/2013  End date: 7/31/2014 | $0.30 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:13-cv-02943-WHA Document 3-0 | $0.20 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:13-cv-02943-WHA Document 4-0 | $0.10 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:15-cv-02233-WHA Start date: 1/1/2015  End date: 9/10/2015 | $0.40 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 763-0 | $0.20 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 763-1 | $0.30 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 763-2 | $0.20 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 763-3 | $0.10 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 763-5 | $0.10 |
| 9/10/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 763-7 | $0.20 |
| 9/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 4/29/2015  End date: 5/2/2015 | $1.20 |

71

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 9/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 4/29/2015  End date: 5/5/2015 | $1.30 |
| 9/11/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 495-0 | $0.30 |
| 9/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 106-0 | $0.20 |
| 9/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-0 | $3.00 |
| 9/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-1 | $3.00 |
| 9/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-2 | $3.00 |
| 9/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-3 | $0.40 |
| 9/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-4 | $0.20 |
| 9/15/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Filed From: 1/1/2013  Filed To: 9/15/2015 | $11.30 |
| 9/15/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 1/1/2013  End date: 9/16/2015 | $3.00 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) Filed From: 3/28/2013 Filed To: 9/16/2015 | $56.30 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/27/2013  End date: 9/17/2015 | $3.00 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/28/2013  End date: 7/30/2015 | $3.00 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 27-0 | $6.40 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 120-0 | $0.10 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 121-0 | $0.10 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 690-0 | $0.10 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 694-0 | $0.10 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 685-0 | $0.10 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) Filed From: 6/25/2013 Filed To: 6/28/2013 | $0.50 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 117  Ending with document: 117 | $0.90 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 117  Ending with document: 125 | $1.00 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 6/27/2013  End date: 8/30/2013 | $1.30 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/28/2013  End date: 5/28/2013 | $1.20 |
| 9/16/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 32-0 | $0.10 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:12-cv-00630-LHK Document 1562-1 | $0.90 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:12-cv-00630-LHK Document 1428-1 | $1.90 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (MDBK) LName: nintendo | $0.10 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (MDBK) LName: IA LABS- CA LLC | $0.10 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (MDBK) 10-00833 Type: History | $0.10 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (MDDC) 8:10-cv-00833-PJM | $3.00 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (MDDC) 8:10-cv-00833-PJM Document 288-1 | $0.10 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (MDDC) 8:10-cv-00833-PJM Document 288-0 | $0.50 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (MDDC) 8:10-cv-00833-PJM Document 290-0 | $0.50 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 402-2 | $1.30 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 402-1 | $0.20 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 403-2 | $0.10 |
| 9/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/21/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/21/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 109-0 | $3.00 |
| 9/21/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:12-cv-05826-PSG Document 358-0 | $0.60 |
| 9/21/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:12-cv-05826-PSG Document 361-0 | $3.00 |
| 9/21/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:12-cv-04882-PSG Document 299-0 | $3.00 |
| 9/21/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01201-RMW Document 311-0 | $0.40 |
| 9/21/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01201-RMW Document 312-0 | $0.80 |
| 9/21/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:09-cv-01201-RMW Document 316-0 | $0.60 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 768  Ending with document: 768 | $0.90 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 768-0 | $0.20 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 768-3 | $3.00 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 768-1 | $0.20 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 768-2 | $0.20 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 791-0 | $0.20 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 791-1 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 791-3 | $1.30 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 791-6 | $0.10 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 791-4 | $0.20 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 791-9 | $0.20 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 791-8 | $0.10 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 791-10 | $0.20 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 792 | $0.90 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 792-0 | $3.00 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 794 | $0.90 |
| 9/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 794-0 | $0.20 |
| 9/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 790-0 | $2.70 |
| 9/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 809  Ending with document: 809 | $0.90 |
| 9/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 809-0 | $0.20 |
| 9/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 810  Ending with document: 810 | $0.90 |
| 9/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 810  Ending with document: 810 | $0.90 |
| 9/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 810-0 | $0.30 |
| 9/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) Filed From: 9/19/2015  Filed To: 9/28/2015 | $1.30 |
| 9/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 1/1/2014  End date: 9/26/2015 | $3.00 |
| 9/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/1/2013  End date: 9/26/2015 | $3.00 |
| 9/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/26/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 1-0 | $3.00 |
| 9/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 481-0 | $2.20 |
| 9/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 488-0 | $0.30 |
| 9/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 9/10/2015  End date: 9/28/2015 | $1.30 |
| 9/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 9/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 284-0 | $0.20 |
| 9/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:14-cv-04853-PSG | $3.00 |
| 9/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/28/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 5:14-cv-4853 All Courts  Page: 1 | $0.10 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 13-cv-1081 California Northern  Page: 1 | $0.10 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 343-0 | $0.50 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 348-0 | $0.50 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 368-0 | $0.50 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 432-0 | $0.80 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 833-0 | $0.60 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 835-2 | $0.20 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 835-1 | $0.20 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 835-0 | $0.20 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 835-5 | $0.20 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 835-3 | $2.70 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 835-8 | $0.10 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 835-6 | $0.10 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 835-10 | $3.00 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 840-0 | $1.00 |
| 9/29/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 845-0 | $3.00 |
| 9/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) Filed From: 9/20/2015 Filed To: 9/30/2015 | $0.70 |
| 9/30/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 9/18/2015  End date: 9/30/2015 | $1.70 |
| 10/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 850-0 | $0.20 |
| 10/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/1/2013  End date: 6/30/2015 | $3.00 |
| 10/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 27-0 | $6.40 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 10/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 117-0 | $0.10 |
| 10/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 120-0 | $0.10 |
| 10/5/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 225-0 | $4.70 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 855-1 | $3.00 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 9/15/2015  End date: 10/6/2015 | $1.70 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 329-0 | $0.50 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 329-1 | $0.20 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 329-2 | $0.20 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 329-3 | $0.40 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/27/2013  End date: 7/30/2013 | $1.90 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 120-0 | $0.10 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 121-0 | $0.10 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/27/2013  End date: 10/30/2013 | $2.30 |
| 10/6/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 3/27/2013  End date: 12/30/2013 | $2.30 |
| 10/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 10/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 1/1/2013  End date: 10/1/2015 | $3.00 |
| 10/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 10/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 231-0 | $0.10 |
| 10/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $0.50 |
| 10/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 10/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 738-0 | $0.20 |
| 10/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 860-3 | $0.90 |
| 10/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:15-cv-02233-WHA | $0.50 |
| 10/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 1/1/2013  End date: 10/1/2013 | $2.30 |
| 10/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 1/1/2013  End date: 10/8/2015 | $3.00 |
| 10/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:11-cv-00137-WHA | $2.10 |
| 10/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:11-cv-00137-WHA Document 156-1 | $3.00 |
| 10/8/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 3:11-cv-00137-WHA Document 156-2 | $2.40 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 10/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 10/9/2015  End date: 10/12/2015 | $1.00 |
| 10/12/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 885-0 | $0.40 |
| 10/14/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 10/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Start date: 2/2/2013  End date: 10/20/2015 | $3.00 |
| 10/21/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 923-0 | $1.00 |
| 10/22/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 933 | $0.90 |
| 10/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 942  Ending with document: 942 | $1.00 |
| 10/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 942-0 | $0.20 |
| 10/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Starting with document: 943 | $1.00 |
| 10/23/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 943-0 | $0.20 |
| 10/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 10/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 952-1 | $0.10 |
| 10/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 952-0 | $0.10 |
| 10/27/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 10/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 10/28/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 959-1 | $0.20 |
| 11/1/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 964-1 | $0.20 |
| 11/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANBK) 11-59162 Fil or Ent: filed From: 9/8/2015 To: 11/9/2015 Doc From: 0 Doc To: 99999999 Term: included  Headers: included  Format: html Page counts for documents: included | $0.10 |
| 11/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANBK) 11-59162 Fil or Ent: filed From: 9/29/2011 To: 11/9/2015 Doc From: 0 Doc To: 99999999 Term: included  Headers: included  Format: html Page counts for documents: included | $0.40 |
| 11/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANBK) 11-59162 Document 1-0 | $3.00 |
| 11/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANBK) 11-59162 Document 2-0 | $0.10 |
| 11/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANBK) 11-59162 Document 20-0 | $0.20 |
| 11/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANBK) 11-59162 Document 20-1 | $0.10 |
| 11/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANBK) 11-59162 Document 54-0 | $0.20 |
| 11/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANBK) 11-59162 Document 50-0 | $0.40 |
| 11/7/2015 | Computer Docket System | New -  - Old - PACER -  - (CANBK) 11-59162 Document 43-0 | $0.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 11/7/2015 | Computer Docket System | New - - Old - PACER - - (CANBK) 11-59162 Document 40-0 | $0.30 |
| 11/7/2015 | Computer Docket System | New - - Old - PACER - - (CANBK) 11-59162 Document 24-0 | $0.10 |
| 11/7/2015 | Computer Docket System | New - - Old - PACER - - (CANBK) 11-59162 Document 26-0 | $0.10 |
| 11/7/2015 | Computer Docket System | New - - Old - PACER - - (00PCL) 1159162 All Courts Page: 1 | $0.10 |
| 11/7/2015 | Computer Docket System | New - - Old - PACER - - (00PCL) Name dale taylor California  Page: 1 | $0.10 |
| 11/7/2015 | Computer Docket System | New - - Old - PACER - - (00PCL) 1159162 All Courts Page: 1 | $0.10 |
| 11/7/2015 | Computer Docket System | New - - Old - PACER - - (00PCL) Name taylor, dale California Northern  Page: 1 | $0.10 |
| 11/8/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 11/8/2015 | Computer Docket System | New - - Old - PACER - - (00PCL) Name united memories All Courts  Page: 1 | $0.10 |
| 11/12/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 11/12/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 834-0 | $0.40 |
| 11/12/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 834-1 | $3.00 |
| 11/12/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 834-2 | $3.00 |
| 11/12/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 834-3 | $3.00 |
| 11/13/2015 | Computer Docket System | New - - Old - PACER - - (00PCL) Name united memories California Northern  Page: 1 | $0.10 |
| 11/13/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:10-cv-03428-PSG | $3.00 |
| 11/13/2015 | Computer Docket System | New - - Old - PACER - - (00PCL) 10-cv-2428 California Northern  Page: 1 | $0.10 |
| 11/13/2015 | Computer Docket System | New - - Old - PACER - - (00PCL) 10-cv-3428 California Northern  Page: 1 | $0.10 |
| 11/16/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 1001-1 | $0.20 |
| 11/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 1016-0 | $0.60 |
| 11/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 11/18/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 11/18/2015 | Computer Docket System | New - - Old - PACER - - (00PCL) Name gsi technology California Northern  Page: 1 | $0.10 |
| 11/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 11/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 5:13-cv-01081-PSG Document 996-0 | $0.20 |
| 11/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 4:07-cv-05702-CW | $3.00 |
| 11/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 4:07-cv-05702-CW Document 468-0 | $1.30 |
| 11/19/2015 | Computer Docket System | New - - Old - PACER - - (CANDC) 4:07-cv-05702-CW Document 468-1 | $2.80 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 11/19/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 4:07-cv-05702-CW Document 468-2 | $0.70 |
| 11/19/2015 | Computer Docket System | New -  - Old - PACER -  - (00PCL) 07-cv-5702 All Courts Page: 1 | $0.10 |
| 11/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG | $3.00 |
| 11/20/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 1020-0 | $0.10 |
| 11/25/2015 | Computer Docket System | New -  - Old - PACER -  - (CANDC) 5:13-cv-01081-PSG Document 1052-0 | $3.00 |
|  | Computer Docket System Total Costs |  | $1,822.20 |
| 6/11/2014 | Computerized Legal Research | CITE CHECK | $1.40 |
| 6/24/2014 | Computerized Legal Research | DISCOVERY REQUESTS | $64.20 |
| 7/9/2014 | Computerized Legal Research | CASE LAW | $321.60 |
| 7/9/2014 | Computerized Legal Research | YING LIN STEINBERG | $24.40 |
| 7/15/2014 | Computerized Legal Research | LETTER BRIEF | $19.80 |
| 7/16/2014 | Computerized Legal Research | BRIEF RE TRADE SECRETS | $39.60 |
| 7/24/2014 | Computerized Legal Research | TRADE SECRET CLAIMS | $128.40 |
| 7/29/2014 | Computerized Legal Research | DISCOVERY | $4.80 |
| 8/1/2014 | Computerized Legal Research | CASE LAW CITED | $59.40 |
| 8/5/2014 | Computerized Legal Research | SUNNY CHERIAN | $19.80 |
| 8/5/2014 | Computerized Legal Research | TRADE SECRETS | $84.00 |
| 8/9/2014 | Computerized Legal Research | LITIGATION | $91.00 |
| 8/11/2014 | Computerized Legal Research | LITIGATION | $191.60 |
| 8/13/2014 | Computerized Legal Research | MISAPPROPRIATION | $52.60 |
| 8/19/2014 | Computerized Legal Research | TRADE SECRETS | $19.80 |
| 9/23/2014 | Computerized Legal Research | LITIGATION | $39.60 |
| 9/26/2014 | Computerized Legal Research |  | $2.80 |
| 10/7/2014 | Computerized Legal Research | LITIGATION | $9.80 |
| 10/8/2014 | Computerized Legal Research | LITIGATION | $116.80 |
| 10/14/2014 | Computerized Legal Research | LITIGATION | $95.00 |
| 11/14/2014 | Computerized Legal Research |  | $118.80 |
| 11/18/2014 | Computerized Legal Research |  | $491.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 11/20/2014 | Computerized Legal Research | | $118.80 |
| 12/3/2014 | Computerized Legal Research | LITIGATION | $59.40 |
| 12/9/2014 | Computerized Legal Research | TRADE SECRETS | $128.60 |
| 12/14/2014 | Computerized Legal Research | LITIGATION | $49.40 |
| 12/15/2014 | Computerized Legal Research | LITIGATION | $19.80 |
| 1/22/2015 | Computerized Legal Research | CONFIDENTIALITY | $99.00 |
| 1/22/2015 | Computerized Legal Research | LITIGATION | $14.40 |
| 1/23/2015 | Computerized Legal Research | CONFIDENTIALITY | $765.60 |
| 1/23/2015 | Computerized Legal Research | LITIGATION | $118.60 |
| 1/26/2015 | Computerized Legal Research | CONFIDENTIALITY | $169.20 |
| 1/26/2015 | Computerized Legal Research | CONFIDENTIALITY | $169.20 |
| 1/27/2015 | Computerized Legal Research | 17633 | $39.60 |
| 1/29/2015 | Computerized Legal Research | LITIGATION | $37.60 |
| 1/30/2015 | Computerized Legal Research | 17633 | $9.80 |
| 2/4/2015 | Computerized Legal Research | LITIGATION | $17.80 |
| 2/7/2015 | Computerized Legal Research | LITIGATION | $130.60 |
| 2/8/2015 | Computerized Legal Research | LITIGATION | $23.60 |
| 2/9/2015 | Computerized Legal Research | 17633 | $39.60 |
| 2/9/2015 | Computerized Legal Research | LITIGATION | $197.40 |
| 2/11/2015 | Computerized Legal Research | | $46.80 |
| 2/23/2015 | Computerized Legal Research | LITIGATION | $118.80 |
| 2/27/2015 | Computerized Legal Research | | $13.60 |
| 3/2/2015 | Computerized Legal Research | LITIGATION | $59.40 |
| 3/9/2015 | Computerized Legal Research | 17633 | $4.20 |
| 4/6/2015 | Computerized Legal Research | LITIGATION | $19.80 |
| 4/7/2015 | Computerized Legal Research | LITIGATION | $17.80 |
| 4/23/2015 | Computerized Legal Research | LITIGATION | $19.80 |
| 5/4/2015 | Computerized Legal Research | 17633 | $75.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/5/2015 | Computerized Legal Research | 17633 | $15.20 |
| 5/7/2015 | Computerized Legal Research | 17633 | $19.80 |
| 5/13/2015 | Computerized Legal Research | LITIGATION | $29.60 |
| 5/20/2015 | Computerized Legal Research | LITIGATION | $49.40 |
| 5/23/2015 | Computerized Legal Research | LITIGATION | $98.80 |
| 6/17/2015 | Computerized Legal Research | LITIGATION | $59.40 |
| 6/18/2015 | Computerized Legal Research | LITIGATION | $39.60 |
| 6/19/2015 | Computerized Legal Research | LITIGATION | $19.80 |
| 6/24/2015 | Computerized Legal Research | LITIGATION | $143.40 |
| 6/26/2015 | Computerized Legal Research | LITIGATION | $118.80 |
| 6/28/2015 | Computerized Legal Research | LITIGATION | $19.80 |
| 6/29/2015 | Computerized Legal Research | 17633 | $0.00 |
| 6/29/2015 | Computerized Legal Research | LITIGATION | $99.00 |
| 7/8/2015 | Computerized Legal Research | SUNNY CHERIAN | $3.80 |
| 7/10/2015 | Computerized Legal Research | | $39.60 |
| 7/13/2015 | Computerized Legal Research | | $23.60 |
| 7/31/2015 | Computerized Legal Research | LexisNexis Risk Solution GA Inc., Invoice #: 501265420150731 Invoice Date: 07/31/15 - Accurint July 2015 | $78.80 |
| 7/31/2015 | Computerized Legal Research | LexisNexis Risk Solution GA Inc., Invoice #: 501265420150731 Invoice Date: 07/31/15 - Accurint July 2015 | $32.15 |
| 9/1/2015 | Computerized Legal Research | LITIGATION | $59.40 |
| 9/4/2015 | Computerized Legal Research | CRAMOS | $255.00 |
| 9/4/2015 | Computerized Legal Research | LITIGATION | $540.20 |
| 9/10/2015 | Computerized Legal Research | LITIGATION | $9.80 |
| 9/14/2015 | Computerized Legal Research | | $0.00 |
| 9/15/2015 | Computerized Legal Research | | $19.80 |
| 9/16/2015 | Computerized Legal Research | | $19.80 |
| 9/17/2015 | Computerized Legal Research | | $235.20 |
| 9/18/2015 | Computerized Legal Research | | $127.40 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 9/19/2015 | Computerized Legal Research | | $166.60 |
| 9/20/2015 | Computerized Legal Research | | $39.20 |
| 9/20/2015 | Computerized Legal Research | LITIGATION | $124.60 |
| 9/21/2015 | Computerized Legal Research | | $0.00 |
| 9/22/2015 | Computerized Legal Research | | $8.35 |
| 9/22/2015 | Computerized Legal Research | | $5.69 |
| 9/23/2015 | Computerized Legal Research | 17414 | $1.14 |
| 9/24/2015 | Computerized Legal Research | 17414 | $2.16 |
| 9/25/2015 | Computerized Legal Research | 17414 | $1.14 |
| 9/26/2015 | Computerized Legal Research | 17414 | $7.97 |
| 9/27/2015 | Computerized Legal Research | 17414 | $5.69 |
| 9/28/2015 | Computerized Legal Research | 17414 | $9.27 |
| 9/29/2015 | Computerized Legal Research | 17414 | $18.77 |
| 9/30/2015 | Computerized Legal Research | 17414 | $0.00 |
| 10/2/2015 | Computerized Legal Research | 17414 | $0.00 |
| 10/5/2015 | Computerized Legal Research | 17414 | $39.76 |
| 10/6/2015 | Computerized Legal Research | 17414 | $60.70 |
| 10/8/2015 | Computerized Legal Research | 17633 | $0.00 |
| 10/9/2015 | Computerized Legal Research | LITIGATION | $9.60 |
| 10/9/2015 | Computerized Legal Research | 17414 | $39.76 |
| 10/12/2015 | Computerized Legal Research | 17414 | $62.82 |
| 10/13/2015 | Computerized Legal Research | 17414 | $20.94 |
| 10/14/2015 | Computerized Legal Research | 17414 | $41.88 |
| 10/18/2015 | Computerized Legal Research | 17414 | $0.00 |
| 10/20/2015 | Computerized Legal Research | | $0.00 |
| 10/25/2015 | Computerized Legal Research | | $19.80 |
| 10/25/2015 | Computerized Legal Research | 17414 | $20.94 |
| 10/26/2015 | Computerized Legal Research | | $39.60 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 10/27/2015 | Computerized Legal Research | | $19.80 |
| 10/28/2015 | Computerized Legal Research | | $37.60 |
| 10/28/2015 | Computerized Legal Research | | $98.80 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $8.35 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $23.80 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $0.00 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $8.35 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $23.80 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $8.35 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $23.80 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $8.35 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $23.80 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $8.35 |
| 10/28/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $23.80 |
| 10/29/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $8.35 |
| 10/29/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $23.80 |
| 10/29/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $8.35 |
| 10/29/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $23.80 |
| 10/29/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $8.35 |
| 10/29/2015 | Computerized Legal Research | LexisNexis Risk Solutions GA Inc. Invoice #501265420151031 Invoice Date 10/31/2015 | $23.80 |
| 11/2/2015 | Computerized Legal Research | | $39.60 |
| 11/3/2015 | Computerized Legal Research | | $59.40 |
| 11/3/2015 | Computerized Legal Research | | $37.60 |
| 11/4/2015 | Computerized Legal Research | | $95.00 |
| 11/4/2015 | Computerized Legal Research | LITIGATION | $44.40 |
| 11/5/2015 | Computerized Legal Research | | $39.60 |
| 11/6/2015 | Computerized Legal Research | | $19.80 |
| 11/7/2015 | Computerized Legal Research | | $39.60 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 11/8/2015 | Computerized Legal Research | | $79.20 |
| 11/9/2015 | Computerized Legal Research | | $737.00 |
| 11/9/2015 | Computerized Legal Research | LITIGATION | $39.60 |
| 11/10/2015 | Computerized Legal Research | | $148.40 |
| 11/12/2015 | Computerized Legal Research | | $75.20 |
| 11/12/2015 | Computerized Legal Research | 17633 | $0.00 |
| 11/13/2015 | Computerized Legal Research | | $354.60 |
| 11/14/2015 | Computerized Legal Research | | $93.00 |
| 11/15/2015 | Computerized Legal Research | | $158.40 |
| 11/15/2015 | Computerized Legal Research | LITIGATION | $138.20 |
| 11/16/2015 | Computerized Legal Research | | $39.60 |
| 11/16/2015 | Computerized Legal Research | LITIGATION | $215.60 |
| 11/17/2015 | Computerized Legal Research | | $188.00 |
| 11/17/2015 | Computerized Legal Research | LITIGATION | $19.80 |
| 11/18/2015 | Computerized Legal Research | | $99.00 |
| 11/18/2015 | Computerized Legal Research | 17633 | $69.20 |
| 11/19/2015 | Computerized Legal Research | | $148.40 |
| 11/19/2015 | Computerized Legal Research | | $148.40 |
| 11/20/2015 | Computerized Legal Research | | $118.80 |
| 11/20/2015 | Computerized Legal Research | LITIGATION | $98.80 |
| 11/23/2015 | Computerized Legal Research | | $39.60 |
| 12/2/2015 | Computerized Legal Research | | $19.80 |
| 12/3/2015 | Computerized Legal Research | | $19.80 |
| 12/4/2015 | Computerized Legal Research | LITIGATION | $19.80 |
| 12/8/2015 | Computerized Legal Research | LITIGATION | $0.00 |
| 12/10/2015 | Computerized Legal Research | | $49.40 |
| 12/10/2015 | Computerized Legal Research | LITIGATION | $54.20 |
| | Computerized Legal Research Total Costs | | $11,443.33 |

84

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 3/27/2015 | Court Costs and Fees | VENDOR: CourtCall, LLC INVOICE#: 6818813 DATE: 3/27/2015   CourtCall Telephonic Appearance - App Date 3/20/15, CCID# 6818813 Attorney: Korula Cherian, U.S. District Court-N.D. California (San Jose), Magistrate Judge Paul Singh Grewal, GSI Technology , Inc. v. United Memories, Inc./13-CV-01081. | $30.00 |
| 8/4/2015 | Court Costs and Fees | VENDOR: Diners Club Commercial INVOICE#: 55282800682457450815 DATE: 8/15/2015   Pro Hac Vice Applicaiton, Robert F. Ruyak | $305.00 |
| | Court Costs and Fees Total Costs | | $335.00 |
| 10/29/2014 | Court Reporter | VENDOR: Summer Fisher INVOICE#: 20081612 DATE: 10/29/2014   Court hearing transcript (hearing held on October 29, 2014) | $333.50 |
| 1/22/2015 | Court Reporter | VENDOR: Summer Fisher INVOICE#: 20081689 DATE: 1/22/2015   Copy of discovery hearing transcript held on 01/20/2015 (Category - Daily, 66 pages, Price $1.20, Subtotal $79.20), total due $79.20 | $79.20 |
| 2/20/2015 | Court Reporter | VENDOR: Lee-Anne Shortridge, CSR, CRR INVOICE#: 20051944 DATE: 2/20/2015   Reporter's transcript of proceedings (MSJ Hearing) held on February 3, 2015 (e-mail copy) | $77.40 |
| 5/20/2015 | Court Reporter | VENDOR: Aptus Court Reporting INVOICE#: 1015226 DATE: 5/20/2015   Transcript of 4/9/15 depo of Isabelle Silva | $1,505.51 |
| 7/17/2015 | Court Reporter | VENDOR: Veritext INVOICE#: SF2385765 DATE: 7/30/2015   7/17/15 Deposition of Robert J. Murphy - Orig & 1 Certified Transcript, extended hours, realtime services, CD, exhibits, production / shipping & handling | $3,151.00 |
| 7/19/2015 | Court Reporter | VENDOR: Veritext INVOICE#: SF2374115 DATE: 7/19/2015   Depo of James E. Malackowski / Video extended hours / Video-Services / Parking Expense / Shipping & Handling - Video Media | $891.25 |
| 7/24/2015 | Court Reporter | VENDOR: Aptus Court Reporting INVOICE#: 1016557 DATE: 7/24/2015   1 Certified Copy of Alan Cox, Ph.D. depo transcript | $938.55 |
| 7/24/2015 | Court Reporter | VENDOR: Aptus Court Reporting INVOICE#: 1016407 DATE: 7/24/2015   1 Certified copy of transcript of Steve Eaton | $1,186.55 |
| 7/27/2015 | Court Reporter | VENDOR: Veritext INVOICE#: SF2381887 DATE: 7/27/2015   Deposition of Lee-Lean Shu / Orig + 1 Certified Transcript / Exhibits / Realtime Svcs / CD Depo Lit Pkg / Exhs - Linked / Production & Processing / Shipping & Handling | $2,672.60 |
| 7/31/2015 | Court Reporter | VENDOR: Aptus Court Reporting INVOICE#: 1016597 DATE: 7/31/2015   Electronic transcript of Nisha M. Mody, Ph.D. | $1,399.45 |
| 8/4/2015 | Court Reporter | VENDOR: Veritext INVOICE#: SF2388898 DATE: 8/4/2015   Video deposition of Lee-Lean Shu, (Vol 2) | $2,067.25 |
| 8/5/2015 | Court Reporter | VENDOR: Veritext INVOICE#: SF2390555 DATE: 8/5/2015   Deposition of Paul Chiang | $2,661.40 |
| 8/6/2015 | Court Reporter | VENDOR: Veritext INVOICE#: SF2391132 DATE: 8/6/2015   7/17/15 (Depo of Robert J. Murphy); video - extended hours surcharge; video - services; shipping & handling - video media | $2,378.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 8/14/2015 | Court Reporter | VENDOR: Veritext INVOICE#: SF2398351 DATE: 8/14/2015   7/24/15 (Depo of Paul Chiang); video - services; parking expense; shipping & handling - video media | $1,815.00 |
| 10/28/2015 | Court Reporter | VENDOR: Veritext INVOICE#: SD2458590 DATE: 10/28/2015    Video transcript (Lee_Lean Shu (30(B)(6) | $546.25 |
| 10/28/2015 | Court Reporter | VENDOR: Veritext INVOICE#: SF2458588 DATE: 10/28/2015    Video transcript (Lee-Lean Shu) | $526.75 |
| 10/28/2015 | Court Reporter | VENDOR: Veritext INVOICE#: SD2458592 DATE: 10/28/2015    Video transcript (Didier Lasserre) | $831.25 |
| | Court Reporter Total Costs | | $23,060.91 |
| 6/13/2014 | Document Imaging & OCR | e-mail print | $5.44 |
| 6/20/2014 | Document Imaging & OCR | e-mail print | $28.32 |
| 6/25/2014 | Document Imaging & OCR | e-mail print | $30.80 |
| 7/1/2014 | Document Imaging & OCR | e-mail print | $16.00 |
| 7/2/2014 | Document Imaging & OCR | e-mail print | $45.84 |
| 7/3/2014 | Document Imaging & OCR | e-mail print | $43.04 |
| 7/16/2014 | Document Imaging & OCR | e-mail print | $12.08 |
| 8/1/2014 | Document Imaging & OCR | e-mail print | $87.20 |
| 8/21/2014 | Document Imaging & OCR | e-mail print | $3.84 |
| 8/22/2014 | Document Imaging & OCR | e-mail print | $420.08 |
| 8/22/2014 | Document Imaging & OCR | Merrill Communications invoice 1720451, Weekday overtime labor, Relativity project. (1.75 hr) | $64.02 |
| 8/25/2014 | Document Imaging & OCR | e-mail print | $49.84 |
| 8/25/2014 | Document Imaging & OCR | e-mail print | $55.68 |
| 9/8/2014 | Document Imaging & OCR | e-mail print | $17.12 |
| 9/25/2014 | Document Imaging & OCR | e-mail print | $147.44 |
| 9/25/2014 | Document Imaging & OCR | Merrill Communications invoice 1735975, Weekday overtime labor, print project. (.5 hr) | $18.29 |
| 9/26/2014 | Document Imaging & OCR | e-mail print | $17.20 |
| 9/29/2014 | Document Imaging & OCR | e-mail print | $14.40 |
| 10/30/2014 | Document Imaging & OCR | e-mail print | $31.12 |
| 10/31/2014 | Document Imaging & OCR | e-mail print | $3.20 |
| 11/4/2014 | Document Imaging & OCR | e-mail print | $45.44 |
| 11/5/2014 | Document Imaging & OCR | e-mail print | $58.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 11/12/2014 | Document Imaging & OCR | e-mail print | $32.48 |
| 12/17/2014 | Document Imaging & OCR | e-mail print | $13.68 |
| 1/5/2015 | Document Imaging & OCR | e-mail print | $439.84 |
| 1/5/2015 | Document Imaging & OCR | Merrill Communications invoice 1809862, Weekday overtime labor, print project. (1.5 hr) | $54.87 |
| 1/14/2015 | Document Imaging & OCR | e-mail print | $12.16 |
| 1/20/2015 | Document Imaging & OCR | e-mail print | $28.80 |
| 1/21/2015 | Document Imaging & OCR | e-mail print | $14.56 |
| 1/28/2015 | Document Imaging & OCR | e-mail print | $84.40 |
| 1/29/2015 | Document Imaging & OCR | e-mail print | $27.36 |
| 2/2/2015 | Document Imaging & OCR | e-mail print | $33.92 |
| 2/25/2015 | Document Imaging & OCR | e-mail print | $14.56 |
| 3/2/2015 | Document Imaging & OCR | e-mail print | $50.40 |
| 3/3/2015 | Document Imaging & OCR | e-mail print | $3.76 |
| 3/6/2015 | Document Imaging & OCR | e-mail print | $27.60 |
| 3/9/2015 | Document Imaging & OCR | e-mail print | $14.96 |
| 3/9/2015 | Document Imaging & OCR | e-mail print | $88.56 |
| 3/9/2015 | Document Imaging & OCR | e-mail print | $13.44 |
| 3/10/2015 | Document Imaging & OCR | e-mail print | $540.08 |
| 3/10/2015 | Document Imaging & OCR | Merrill Communications invoice 1850830, Weekday overtime labor, print project. (1 hr) | $36.58 |
| 3/11/2015 | Document Imaging & OCR | e-mail print | $7.60 |
| 3/12/2015 | Document Imaging & OCR | e-mail print | $20.64 |
| 3/12/2015 | Document Imaging & OCR | e-mail print | $350.32 |
| 3/12/2015 | Document Imaging & OCR | Merrill Communications invoice 1850830, Weekday overtime labor, print project. (.5 hr) | $18.29 |
| 3/12/2015 | Document Imaging & OCR | Merrill Communications invoice 1850830, Weekday overtime labor, print  project. (.5 hr) | $18.29 |
| 3/16/2015 | Document Imaging & OCR | e-mail print | $21.44 |
| 3/18/2015 | Document Imaging & OCR | e-mail print | $125.44 |
| 3/18/2015 | Document Imaging & OCR | Merrill Communications invoice 1850830, Weekday overtime labor, print project. (1 hr) | $36.58 |
| 3/19/2015 | Document Imaging & OCR | e-mail print | $7.36 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 3/19/2015 | Document Imaging & OCR | e-mail print | $56.80 |
| 3/20/2015 | Document Imaging & OCR | e-mail print | $414.24 |
| 3/20/2015 | Document Imaging & OCR | Merrill Communications invoice 1850830, Weekday overtime labor, print project. (5 hrs) | $182.90 |
| 3/21/2015 | Document Imaging & OCR | Merrill Communications invoice 1850830, Weekend overtime labor, pirnt project (7 hrs) | $295.46 |
| 3/23/2015 | Document Imaging & OCR | e-mail print | $22.96 |
| 3/23/2015 | Document Imaging & OCR | Merrill Communications invoice 1850830, Weekday overtime labor, print project. (1.5 hr) | $54.87 |
| 3/25/2015 | Document Imaging & OCR | e-mail print | $3.52 |
| 3/26/2015 | Document Imaging & OCR | e-mail print | $317.28 |
| 3/26/2015 | Document Imaging & OCR | Merrill Communications invoice 1850830, Weekday overtime labor, print project (2 hrs) | $73.16 |
| 3/30/2015 | Document Imaging & OCR | e-mail print | $14.88 |
| 3/31/2015 | Document Imaging & OCR | Merrill Communications invoice 1850830, Weekday overtime labor, print project (1.5 hr) | $54.87 |
| 4/1/2015 | Document Imaging & OCR | e-mail print | $3.68 |
| 4/1/2015 | Document Imaging & OCR | e-mail print | $486.80 |
| 4/1/2015 | Document Imaging & OCR | Merrill Communications invoice 1871560, Weekday overtime labor, print & CD projects. (5 hrs) | $182.90 |
| 4/2/2015 | Document Imaging & OCR | e-mail print | $2,553.44 |
| 4/3/2015 | Document Imaging & OCR | e-mail print | $22.24 |
| 4/8/2015 | Document Imaging & OCR | e-mail print | $86.88 |
| 4/8/2015 | Document Imaging & OCR | Merrill Communications invoice 1871560, Weekday overtime labor, print project. (1.5 hr) | $54.87 |
| 4/9/2015 | Document Imaging & OCR | Merrill Communications invoice 1871560, Weekday overtime labor, copy project. (.5 hr) | $18.29 |
| 4/13/2015 | Document Imaging & OCR | e-mail print | $185.68 |
| 4/14/2015 | Document Imaging & OCR | e-mail print | $50.56 |
| 4/15/2015 | Document Imaging & OCR | e-mail print | $67.68 |
| 4/16/2015 | Document Imaging & OCR | e-mail print | $265.84 |
| 4/17/2015 | Document Imaging & OCR | e-mail print | $21.60 |
| 4/20/2015 | Document Imaging & OCR | e-mail print | $42.24 |
| 4/20/2015 | Document Imaging & OCR | Merrill Communications invoice 1871560, Weekday overtime labor, print project. (.5 hr) | $18.29 |
| 4/21/2015 | Document Imaging & OCR | e-mail print | $185.04 |
| 4/22/2015 | Document Imaging & OCR | e-mail print | $21.36 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 4/27/2015 | Document Imaging & OCR | e-mail print | $33.52 |
| 4/27/2015 | Document Imaging & OCR | e-mail print | $256.40 |
| 4/27/2015 | Document Imaging & OCR | Merrill Communications invoice 1871560, Weekday overtime labor, print project (.5 hr) | $18.29 |
| 5/1/2015 | Document Imaging & OCR | e-mail print | $42.80 |
| 5/4/2015 | Document Imaging & OCR | e-mail print | $114.00 |
| 5/4/2015 | Document Imaging & OCR | e-mail print | $42.64 |
| 5/11/2015 | Document Imaging & OCR | e-mail print | $59.12 |
| 5/11/2015 | Document Imaging & OCR | e-mail print | $37.04 |
| 5/11/2015 | Document Imaging & OCR | DTI invoice 1891170, Weekday overtime labor, print project. (.25 hr) | $9.15 |
| 5/14/2015 | Document Imaging & OCR | e-mail print | $8.40 |
| 5/15/2015 | Document Imaging & OCR | e-mail print | $157.60 |
| 5/15/2015 | Document Imaging & OCR | DTI invoice 1891170, Weekday overtime labor, print project. (.5 hr) | $18.29 |
| 5/18/2015 | Document Imaging & OCR | e-mail print | $57.60 |
| 5/26/2015 | Document Imaging & OCR | e-mail print | $10.96 |
| 5/27/2015 | Document Imaging & OCR | e-mail print | $151.36 |
| 6/9/2015 | Document Imaging & OCR | e-mail print | $15.04 |
| 6/17/2015 | Document Imaging & OCR | e-mail print | $110.72 |
| 6/22/2015 | Document Imaging & OCR | e-mail print | $15.20 |
| 6/23/2015 | Document Imaging & OCR | e-mail print | $59.20 |
| 6/24/2015 | Document Imaging & OCR | e-mail print | $9.76 |
| 6/24/2015 | Document Imaging & OCR | e-mail print | $193.04 |
| 6/25/2015 | Document Imaging & OCR | e-mail print | $20.00 |
| 7/1/2015 | Document Imaging & OCR | e-mail print | $368.64 |
| 7/1/2015 | Document Imaging & OCR | e-mail print | $882.32 |
| 7/1/2015 | Document Imaging & OCR | DTI invoice 1901646, Weekday overtime labor, print project. (1.5 hr) | $54.87 |
| 7/1/2015 | Document Imaging & OCR | DTI invoice 1901646, Double time labor, print project. (3.5 hr) | $128.03 |
| 7/13/2015 | Document Imaging & OCR | e-mail print | $125.84 |
| 7/14/2015 | Document Imaging & OCR | e-mail print | $159.28 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 7/15/2015 | Document Imaging & OCR | e-mail print | $27.20 |
| 7/16/2015 | Document Imaging & OCR | e-mail print | $59.92 |
| 7/16/2015 | Document Imaging & OCR | e-mail print | $413.84 |
| 7/21/2015 | Document Imaging & OCR | e-mail print | $7.68 |
| 7/22/2015 | Document Imaging & OCR | e-mail print | $24.00 |
| 7/23/2015 | Document Imaging & OCR | e-mail print | $98.72 |
| 8/3/2015 | Document Imaging & OCR | DTI invoice M016614, Weekday overtime labor, copy project. (3 hr) | $109.74 |
| 8/4/2015 | Document Imaging & OCR | e-mail print | $64.40 |
| 8/10/2015 | Document Imaging & OCR | e-mail print | $59.76 |
| 9/2/2015 | Document Imaging & OCR | email print | $170.56 |
| 9/3/2015 | Document Imaging & OCR | email print | $64.80 |
| 9/4/2015 | Document Imaging & OCR | email print | $72.96 |
| 9/21/2015 | Document Imaging & OCR | email print | $0.16 |
| 9/22/2015 | Document Imaging & OCR | email print | $237.20 |
| 9/24/2015 | Document Imaging & OCR | email print | $101.12 |
| 9/28/2015 | Document Imaging & OCR | DTI invoice M020885, Weekday overtime labor, print project. (.5 hr) | $18.29 |
| 10/1/2015 | Document Imaging & OCR | email print | $63.52 |
| 10/2/2015 | Document Imaging & OCR | DTI invoice M026906, Weekday overtime labor, copy project. (.75 hr) | $27.44 |
| 10/8/2015 | Document Imaging & OCR | email print | $5.76 |
| 10/8/2015 | Document Imaging & OCR | email print | $0.96 |
| 10/8/2015 | Document Imaging & OCR | email print | $18.32 |
| 10/8/2015 | Document Imaging & OCR | DTI invoice M026906, Weekday overtime labor, print project. (1.25 hr) | $45.72 |
| 10/9/2015 | Document Imaging & OCR | email print | $0.32 |
| 10/9/2015 | Document Imaging & OCR | email print | $1.84 |
| 10/12/2015 | Document Imaging & OCR | email print | $5.04 |
| 10/13/2015 | Document Imaging & OCR | email print | $179.52 |
| 10/13/2015 | Document Imaging & OCR | DTI invoice M026906, Weekday overtime labor, copy project. (1.25 hr) | $45.73 |
| 10/14/2015 | Document Imaging & OCR | email print | $35.04 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 10/15/2015 | Document Imaging & OCR | email print | $876.56 |
| 10/15/2015 | Document Imaging & OCR | email print | $134.24 |
| 10/15/2015 | Document Imaging & OCR | DTI invoice M026906, Weekday overtime labor, print project. (3.75 hr) | $137.17 |
| 10/16/2015 | Document Imaging & OCR | email print | $1,187.92 |
| 10/16/2015 | Document Imaging & OCR | email print | $327.36 |
| 10/16/2015 | Document Imaging & OCR | DTI invoice M026906, Weekday overtime labor, print project. (2 hr) | $73.16 |
| 10/18/2015 | Document Imaging & OCR | DTI invoice M026906, Weekend overtime labor, print project. (18.5 hr) | $780.85 |
| 10/19/2015 | Document Imaging & OCR | DTI invoice M026906, Weekday overtime labor, print/CD project. (3.5 hr) | $128.03 |
| 10/20/2015 | Document Imaging & OCR | email print | $93.68 |
| 10/20/2015 | Document Imaging & OCR | email print | $46.40 |
| 10/20/2015 | Document Imaging & OCR | email print | $7.84 |
| 10/20/2015 | Document Imaging & OCR | email print | $238.00 |
| 10/20/2015 | Document Imaging & OCR | DTI invoice M026906, Weekday overtime labor, print project. (1.5 hr) | $54.87 |
| 10/20/2015 | Document Imaging & OCR | DTI invoice M026906, Weekday overtime labor, print project (.5 hr) | $18.29 |
| 10/20/2015 | Document Imaging & OCR | DTI invoice M026906, Weekday overtime labor, copy project (.5 hr) | $18.29 |
| 10/20/2015 | Document Imaging & OCR | DTI invoice M026906, Weekday overtime labor, CD project (.5 hr) | $18.29 |
| 10/21/2015 | Document Imaging & OCR | email print | $69.04 |
| 10/22/2015 | Document Imaging & OCR | email print | $31.20 |
| 10/22/2015 | Document Imaging & OCR | email print | $25.44 |
|  | Document Imaging & OCR Total Costs |  | $18,495.99 |
| 8/1/2014 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP -  EDSS INVOICE#: 14080303 DATE: 8/1/2014   For July services rendered, including license fees, hosting, imports, processing, project management, etc | $2,633.00 |
| 10/1/2014 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP -  EDSS INVOICE#: 14100227 DATE: 10/1/2014    For September services rendered, including license fees, hosting, imports, processing, project management, etc | $4,798.23 |
| 10/31/2014 | Electronic Discovery Services | VENDOR: KL Capital dba BlackStone Discovery INVOICE#: PA401640 DATE: 10/31/2014    Eletronic discovery fees for UMI's supplemental document production | $3,180.81 |
| 11/1/2014 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP -  EDSS INVOICE#: 14110271 DATE: 11/1/2014   For October services rendered, including license fees, hosting, imports, processing, project management, etc",, | $11,700.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 12/1/2014 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 14120287 DATE: 12/1/2014 For November services rendered, including license fees, hosting, imports, processing, project management, etc",, | $7,983.25 |
| 12/31/2014 | Electronic Discovery Services | VENDOR: KL Capital dba BlackStone Discovery INVOICE#: PA401962 DATE: 12/31/2014 E-discovery processing of UMI doc productions volumes, UMI PROD008 â€' PROD012 | $379.27 |
| 12/31/2014 | Electronic Discovery Services | VENDOR: BlackStone Discovery INVOICE#: PA401961 DATE: 12/31/2014 E-discovery processing of UMI doc productions volumes, UMI PROD008 â€' PROD012 | $1,362.66 |
| 12/31/2014 | Electronic Discovery Services | VENDOR: KL Capital dba BlackStone Discovery INVOICE#: PA401960 DATE: 12/31/2014 E-discovery processing of UMI doc productions volumes, UMI PROD008 â€' PROD012 | $105.12 |
| 1/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15010308 DATE: 1/1/2015 For December services rendered, including license fees, hosting, imports, processing, project management, etc",, | $2,995.55 |
| 1/23/2015 | Electronic Discovery Services | VENDOR: KL Capital dba BlackStone Discovery INVOICE#: PA500003 DATE: 1/23/2015 E-discovery services | $299.64 |
| 2/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15020243 DATE: 2/1/2015 For January services rendered, including license fees, hosting, imports, processing, project management, etc",, | $2,682.40 |
| 3/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15030232 DATE: 3/1/2015 For February services rendered, including license fees, hosting, imports, processing, project management, etc | $5,373.96 |
| 4/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15040298 DATE: 4/1/2015 For March services rendered, including license fees, hosting, imports, processing, project management, etc | $10,987.50 |
| 4/23/2015 | Electronic Discovery Services | Cancellation of: VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 14100227 DATE: 10/1/2014 For September services rendered, including license fees, hosting, imports, processing, project management, etc | $0.00 |
| 5/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15050286 DATE: 5/1/2015 For April services rendered, including license fees, hosting, imports, processing, project management, etc | $9,138.01 |
| 6/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15060300 DATE: 6/1/2015 For May services rendered, including license fees, hosting, imports, processing, project management, etc | $5,250.80 |
| 7/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15070262 DATE: 7/1/2015 For June services rendered, including license fees, hosting, imports, processing, project management, etc | $4,414.80 |
| 8/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15080289 DATE: 8/1/2015 For July services rendered, including license fees, hosting, imports, processing, project management, etc | $4,932.30 |
| 9/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15090192 DATE: 9/1/2015 For August services rendered, including license fees, hosting, imports, processing, project management, etc | $4,024.80 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 10/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15100283 DATE: 10/1/2015   For September services rendered, including license fees, hosting, imports, processing, project management, etc | $5,205.30 |
| 10/28/2015 | Electronic Discovery Services | VENDOR: KL Capital dba BlackStone Discovery INVOICE#: PA500998 DATE: 10/28/2015   Trial exhibits preparation - UMIs trial, blow back of copy sets and demonstratives | $10,868.60 |
| 11/1/2015 | Electronic Discovery Services | VENDOR: Winston & Strawn LLP - EDSS INVOICE#: 15110184 DATE: 11/1/2015   For October services rendered, including license fees, hosting, imports, processing, project management, etc | $5,562.80 |
| 11/30/2015 | Electronic Discovery Services | VENDOR: KL Capital dba BlackStone Discovery INVOICE#: PA501056 DATE: 11/30/2015   Trial exhibit | $3,436.50 |
| | Electronic Discovery Services Total Costs | | $107,315.30 |
| 11/30/2014 | Expert, Consultation, and Evaluation Fees | VENDOR: Freeland Cooper & Foreman LLP INVOICE#: 61155 DATE: 11/30/2014   ENE review and ENE session (UMI's portion - balance due:  $1,379.63) | $1,379.63 |
| | Expert, Consultation, and Evaluation Fees Total Costs | | $1,379.63 |
| 11/3/2015 | Litigation Support Services | VENDOR: ProMotion Holdings Global, Inc. INVOICE#: 9853 DATE: 11/3/2015   Hot Seat and Graphic Services provided to trial team | $36,818.75 |
| | Litigation Support Services Total Costs | | $36,818.75 |
| 12/2/2015 | Local Counsel Fees and Expenses | VENDOR: RuyakCherian LLP INVOICE#: 10001 DATE: 12/2/2015   Bob Ruyak and Sunny Cherian trial related expenses | $20,356.44 |
| | Local Counsel Fees and Expenses Total Costs | | $20,356.44 |
| 10/8/2015 | Lodging | VENDOR: Ruyak, Robert F. INVOICE#: 0984363510152105 DATE: 10/13/2015   Hotel - Lodging; 10/08/2015 - 10/10/2015; One night hotel stay in San Francisco for meeting with client United Memories, Inc. | $381.18 |
| 10/9/2015 | Lodging | VENDOR: Ruyak, Robert F. INVOICE#: 0984363510152105 DATE: 10/13/2015   Hotel - Lodging; 10/08/2015 - 10/10/2015; Second night hotel stay in San Francisco for meeting with client United Memories, Inc. | $433.52 |
| 11/2/2015 | Lodging | VENDOR: Garlitos, Ciara INVOICE#: 1008695311042001 DATE: 11/2/2015   Hotel - Lodging; 10/30/2015 - 11/02/2015; Trial prep assistance | $236.89 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Hotel Sleeping Room for Sunny Cherian for dates 10/23/2015 - 11/24/2015 | $9,703.32 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Hotel Sleeping Room For Allen Eaton | $7,351.00 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Hotel Sleeping room for Arthur Farrell | $9,703.32 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Hotel Sleeping Rooms for Jon Faue | $13,525.84 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Hotel Sleeping Room for Nancy Hibbs | $362.61 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Hotel Sleeping Room for Tom Kearney | $8,821.20 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Hotel Sleeping Room for Nisha Mody | $294.04 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Hotel Sleeping Room for Nisha Moody | $294.04 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Hotel Sleeping Room for Connie Ramos | $9,105.79 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Hotel Sleeping Room For Bob Ruyak | $9,703.32 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Hotel Sleeping Room for Brittany Ruyak | $9,115.24 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Hotel Sleeping Room for Ying Lin Steinberg | $9,703.32 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Hotel Sleeping Room for Dan Vandemortel | $1,764.24 |
| 11/25/2015 | Lodging | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Hotel Sleeping Room for Dan Vandemortel | $5,586.76 |
| | Lodging Total Costs | | $96,085.63 |
| 10/23/2014 | Media Duplication | CD copy burn | $270.00 |
| 10/24/2014 | Media Duplication | CD copy burn | $90.00 |
| 11/5/2014 | Media Duplication | DVD copy burn | $90.00 |
| 11/5/2014 | Media Duplication | CD copy burn | $45.00 |
| 11/25/2014 | Media Duplication | CD copy burn | $45.00 |
| 2/12/2015 | Media Duplication | CD copy burn | $30.00 |
| 4/1/2015 | Media Duplication | CD copy burn | $495.00 |
| 4/2/2015 | Media Duplication | CD copy burn | $495.00 |
| 4/17/2015 | Media Duplication | CD copy burn | $60.00 |
| 4/24/2015 | Media Duplication | CD copy burn | $45.00 |
| 4/29/2015 | Media Duplication | CD copy burn | $45.00 |
| 10/19/2015 | Media Duplication | CD copy burn | $495.00 |
| | Media Duplication Total Costs | | $2,205.00 |
| 6/17/2014 | Messenger Services | VENDOR: Urgent Express Legal Support INVOICE#: 28302 DATE: 6/3/2014    Chambers copy to Honorable Paul Grewal for 6/3/14 Under Seal Filing of UMI's Answer and Counterclaims (USDC, NDCA, San Jose #5:13-cv-01081-PSG). | $240.00 |
| 6/20/2014 | Messenger Services | Nationwide Legal invoice 320800, messenger services from Hogan Levels, 1 Embarcadero Center to 101 California St., San Francisco. | $9.00 |
| 9/8/2014 | Messenger Services | Nationwide Legal invoice 321624, messenger services from 101 California St., San Francisco to USDC-San Jose Nothern District, 280 S. First St., San Jose. | $182.00 |
| 10/30/2014 | Messenger Services | Nationwide Legal invoice 322121, messenger services from 101 California St., San Francisco to Freeland Cooper & Foreman, 150 Spear St., San Francisco. | $15.00 |
| 3/2/2015 | Messenger Services | Nationwide Legal invoice 323818, messenger services from 101 California St., San Francisco to USDC-SJ Northern District, 280 S. First St., San Jose. | $238.00 |
| 3/19/2015 | Messenger Services | Nationwide Legal invoice 323818, messenger services from 101 California St., San Francisco to USDC-SJ Northern District, 280 S. First St., San Jose. | $119.85 |
| 3/25/2015 | Messenger Services | Nationwide Legal invoice 323818, messenger services from 101 California St., San Francisco to DLA Piper LLP, 2000 University Ave., Palo Alto. | $206.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 4/17/2015 | Messenger Services | Nationwide Legal invoice 324620, messenger services from 101 California St., San Francisco to Seubert French Primel & Warner, 1075 Curtis St., Menlo Park. | $258.00 |
| 5/4/2015 | Messenger Services | Nationwide Legal invoice 324962, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $238.00 |
| 5/5/2015 | Messenger Services | Nationwide Legal invoice 324962, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $238.00 |
| 5/6/2015 | Messenger Services | Nationwide Legal invoice 324962, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $75.00 |
| 5/8/2015 | Messenger Services | Nationwide Legal invoice 324962, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $75.00 |
| 5/11/2015 | Messenger Services | Nationwide Legal invoice 324962, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $130.50 |
| 5/14/2015 | Messenger Services | Nationwide Legal invoice 324962, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $96.40 |
| 5/27/2015 | Messenger Services | Nationwide Legal invoice 325216, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $256.65 |
| 6/22/2015 | Messenger Services | Nationwide Legal invoice 325750, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $279.00 |
| 6/25/2015 | Messenger Services | Nationwide Legal invoice 325750, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $80.00 |
| 6/29/2015 | Messenger Services | Nationwide Legal invoice 325750, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $279.00 |
| 7/1/2015 | Messenger Services | Nationwide Legal invoice 326067, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $253.00 |
| 7/29/2015 | Messenger Services | Nationwide Legal invoice 326312, messenger services from 101 California St., San Francisco to Jams, 160 W. Santa Clara St., San Jose. | $106.50 |
| 8/18/2015 | Messenger Services | VENDOR: First Legal Network LLC INVOICE#: 70001186 DATE: 8/31/2015   Messenger service on 8/18/15 from 275 Middlefield Rd., Menlo Park to USDC-San Jose, 280 S. 1st St., San Jose; ordered by Ciara Garlitos. | $37.25 |
| 9/11/2015 | Messenger Services | Nationwide Legal invoice 327123, messenger services from 275 Middlefield Rd., Menlo Park to USDC-San Jose Northern District, 280 S. First St., San Jose. | $77.25 |
| 9/22/2015 | Messenger Services | VENDOR: Urgent Express Legal Support INVOICE#: 28917 DATE: 9/22/2015   Lodge binders with Court/Judge Grewal | $180.00 |
| 9/23/2015 | Messenger Services | Nationwide Legal invoice 327377, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $238.00 |
| 9/29/2015 | Messenger Services | Nationwide Legal invoice 327377, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $45.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 9/30/2015 | Messenger Services | Nationwide Legal invoice 327377, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $109.00 |
| 9/30/2015 | Messenger Services | Nationwide Legal invoice 327377, messenger services from 101 California St., San Francisco to USDC-San Jose Northern District, 280 S. First St., San Jose. | $75.00 |
| 10/2/2015 | Messenger Services | Nationwide Legal invoice 327668, filing, courtesy copy to Judge Grewal, USDC-San Jose Northern District, 280 S. First St., San Jose. | $75.00 |
| 10/7/2015 | Messenger Services | Nationwide Legal invoice 327668, filing, courtesy copy to Judge Grewal, USDC-San Jose Northern District, 280 S. First St., San Jose. | $180.75 |
| 10/13/2015 | Messenger Services | Nationwide Legal invoice 327668, filing, courtesy copy in color to Judge Grewal, Santa Clara Superior Courthouse, 191 N. First St., San Jose. | $75.00 |
| 10/21/2015 | Messenger Services | Nationwide Legal invoice 327916, filing, courtesy copy to Judge Grewal, USDC-San Jose Northern District, 280 S. First St., San Jose. | $75.00 |
| 10/22/2015 | Messenger Services | Nationwide Legal invoice 327916, filing, courtesy copy to Judge Grewal, USDC-San Jose Northern District, 280 S. First St., San Jose. | $75.00 |
| 10/23/2015 | Messenger Services | VENDOR: Western Messenger Service, Inc. INVOICE#: 1159258 DATE: 10/28/2015   Messenger service charges on 10/23/15 from 101 California St., SF to De Anza Hotel, 233 W. Santa Clara St., San Jose. | $331.84 |
| 10/26/2015 | Messenger Services | VENDOR: Western Messenger Service, Inc. INVOICE#: 1159258 DATE: 10/28/2015   Messenger service charges on 10/26/15 from 101 California St., SF to De Anza Hotel, 233 W. Santa Clara St., San Jose. | $204.03 |
| 10/26/2015 | Messenger Services | VENDOR: Western Messenger Service, Inc. INVOICE#: 1159258 DATE: 10/28/2015   Messenger service charges on 10/26/15 from 101 California St., SF to De Anza Hotel, 233 W. Santa Clara St., San Jose. | $163.04 |
| 10/28/2015 | Messenger Services | VENDOR: Western Messenger Service, Inc. INVOICE#: 1159258 DATE: 10/28/2015   Messenger service charges on 10/22/15 from 101 California St., SF to De Anza Hotel, 233 W. Santa Clara St., San Jose. | $85.35 |
| 10/28/2015 | Messenger Services | VENDOR: Western Messenger Service, Inc. INVOICE#: 1159258 DATE: 10/28/2015   Messenger service charges on 10/28/15 from 101 California St., SF to De Anza Hotel, 233 W. Santa Clara St., San Jose. | $130.69 |
| 10/29/2015 | Messenger Services | VENDOR: Western Messenger Service, Inc. INVOICE#: 1159651 DATE: 11/4/2015   Messenger services on 10/29/15 from 101 California St., SF to Hotel De Anza, 233 W. Santa Clara St., San Jose. | $172.03 |
| 10/30/2015 | Messenger Services | VENDOR: Western Messenger Service, Inc. INVOICE#: 1159651 DATE: 11/4/2015   Messenger services on 10/30/15 from 101 California St., SF to Hotel De Anza, 233 W. Santa Clara St., San Jose. | $160.03 |
| 11/18/2015 | Messenger Services | VENDOR: Western Messenger Service, Inc. INVOICE#: 1160343 DATE: 11/18/2015   Messenger service charges on 11/12/15 from 101 California St., SF to Hotel De Anza, 233 W. Santa Clara St., San Jose. | $160.03 |
| 11/18/2015 | Messenger Services | VENDOR: Western Messenger Service, Inc. INVOICE#: 1160343 DATE: 11/18/2015   Messenger service charges on 11/13/15 from 101 California St., SF to Hotel De Anza, 233 W. Santa Clara St., San Jose. | $112.69 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 12/2/2015 | Messenger Services | VENDOR: Western Messenger Service, Inc. INVOICE#: 1161021 DATE: 12/2/2015   Messenger service charges on 11/30/15 from Hotel De Anza, 233 W. Santa Clara St., San Jose to 101 California St., SF. | $1,205.00 |
| | Messenger Services Total Costs | | $7,341.88 |
| 10/28/2015 | Miscellaneous Expenses | VENDOR: Veritext INVOICE#: SD2458591 DATE: 10/28/2015   Video transcript (Pat John Lasserre) | $831.25 |
| 10/28/2015 | Miscellaneous Expenses | VENDOR: Veritext INVOICE#: SD2458589 DATE: 10/28/2015   Video transcript (Lee-Lean Shu) | $736.25 |
| 10/28/2015 | Miscellaneous Expenses | VENDOR: Veritext INVOICE#: SF2458587 DATE: 10/28/2015   Video of witness (Didier Lasserre) | $570.00 |
| 11/3/2015 | Miscellaneous Expenses | VENDOR: CORT Business Services INVOICE#: 5272304 DATE: 11/3/2015   Furniture rental fee and transportation charges - 2 wood and 2 wire shelving units. | $512.58 |
| 12/7/2015 | Miscellaneous Expenses | VENDOR: Aquipt INVOICE#: 100983R DATE: 12/7/2015 1/3 share of the final charges for the San Jose, CA courtroom rental equipment. | $2,187.28 |
| | Miscellaneous Expenses Total Costs | | $4,837.36 |
| 11/25/2015 | Other Travel Expense | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Laundry for Sunny Cherian | $419.00 |
| 11/25/2015 | Other Travel Expense | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Laundry for Allen Eaton | $241.00 |
| 11/25/2015 | Other Travel Expense | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Laundry for Arthur Ferrell | $242.00 |
| 11/25/2015 | Other Travel Expense | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Laundry for Jon Faue | $160.00 |
| 11/25/2015 | Other Travel Expense | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Laundry for Tom Kearney | $65.00 |
| 11/25/2015 | Other Travel Expense | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Parking for Nisha Mody | $29.00 |
| 11/25/2015 | Other Travel Expense | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Laundry for Bob Ruyak | $447.00 |
| 11/25/2015 | Other Travel Expense | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Laundry for Brittany Ruyak | $180.00 |
| 11/25/2015 | Other Travel Expense | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015   Laundry for Ying Lin Steinberg | $137.00 |
| | Other Travel Expense Total Costs | | $1,920.00 |
| 10/22/2014 | Overtime Meals | VENDOR: Steinberg, Ying Lin INVOICE#: PR176331028201401 DATE: 10/28/2014   10/28/2014-10/28/2014; Overtime meal at Osha Thai; Overtime meal at Osha Thai[Person Attended: Fong, Jeanne (Winston & Strawn)] | $27.01 |
| 11/4/2014 | Overtime Meals | VENDOR: Steinberg, Ying Lin INVOICE#: PR176331106201402 DATE: 11/6/2014   11/06/2014-11/06/2014; Overtime meal; Overtime meal at Osha Thai | $15.19 |
| 2/2/2015 | Overtime Meals | VENDOR: Fong, Jeanne Y. INVOICE#: PR176310209201501 DATE: 2/9/2015   02/09/2015-02/09/2015; Overtime meal; Overtime meal in preparation for Motion for Summary Judgment hearing[Person Attended: Steinberg, Lin (Winston & Strawn)] | $16.40 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 2/26/2015 | Overtime Meals | VENDOR: Fong, Jeanne Y. INVOICE#: PR176310227201501 DATE: 2/27/2015   02/27/2015-02/27/2015; Overtime meal; Overtime meal- create RFP response pleading | $13.37 |
| 2/26/2015 | Overtime Meals | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330227201501 DATE: 2/27/2015   02/27/2015-02/27/2015; Overtime parking and meal; Overtime meal | $27.75 |
| 2/27/2015 | Overtime Meals | VENDOR: Fong, Jeanne Y. INVOICE#: PR176310312201501 DATE: 3/12/2015   03/12/2015-03/12/2015; Overtime expenses; Overtime meal to file Motion for Sanctions and Motion to File Under Seal Exhibits. | $11.91 |
| 3/12/2015 | Overtime Meals | VENDOR: Fong, Jeanne Y. INVOICE#: 0787020103191811 DATE: 3/19/2015   Dinner; 03/12/2015 - 03/12/2015; Overtime meal, Jeanne Fong | $27.23 |
| 3/21/2015 | Overtime Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 0791804003252215 DATE: 3/25/2015   Lunch; 03/21/2015 - 03/23/2015; Weekend overtime lunch for depo prep (separated on two receipts), Imelda N/A-Merrill Corporation, Ernest N/A-Merrill Corporation, Ying Lin Stein berg | $35.00 |
| 3/21/2015 | Overtime Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 0793267403312004 DATE: 3/31/2015   Lunch; 03/21/2015 - 03/21/2015; Weekend overtime lunch, Imelda N/A-Merrill Corporation, Ernest N/A-Merrill Corporation, Ying Lin Steinberg | $9.50 |
| 3/31/2015 | Overtime Meals | VENDOR: Fong, Jeanne Y. INVOICE#: 0799801704021823 DATE: 4/2/2015   Dinner; 03/31/2015 - 03/31/2015; Overtime meal to work on depo prep, Jeanne Fong | $18.73 |
| 4/3/2015 | Overtime Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 0802824604082106 DATE: 4/8/2015   Dinner; 04/01/2015 - 04/04/2015; Overtime meal for depo prep, Ying Lin Steinberg | $26.62 |
| 4/3/2015 | Overtime Meals | VENDOR: Fong, Jeanne Y. INVOICE#: 0804972404162108 DATE: 4/16/2015   Dinner; 04/03/2015 - 04/07/2015; Overtime meal, Jeanne Fong | $26.62 |
| 4/4/2015 | Overtime Meals | VENDOR: Fong, Jeanne Y. INVOICE#: 0804972404162108 DATE: 4/16/2015   Lunch; 04/03/2015 - 04/07/2015; Weekend overtime meal, Jeanne Fong, Ying Lin Steinberg | $27.00 |
| 4/6/2015 | Overtime Meals | VENDOR: Fong, Jeanne Y. INVOICE#: 0804972404162108 DATE: 4/16/2015   Dinner; 04/03/2015 - 04/07/2015; Overtime meal, Jeanne Fong | $11.91 |
| 4/7/2015 | Overtime Meals | VENDOR: Fong, Jeanne Y. INVOICE#: 0804972404162108 DATE: 4/16/2015   Dinner; 04/03/2015 - 04/07/2015; Overtime meal, Jeanne Fong | $7.75 |
| 4/21/2015 | Overtime Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 0817014704232124 DATE: 4/23/2015   Dinner; 04/17/2015 - 04/21/2015; Overtime dinner for D. Lasserre depo exhibits and expert materials of Chris Bakewell, Ying Lin Steinberg, Jeanne Fong | $26.75 |
| 5/26/2015 | Overtime Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 0849925106011313 DATE: 6/1/2015   Dinner; 05/26/2015 - 05/26/2015; Overtime meal at Ramen Bar for filing motion for summary judgment, Ying Lin Steinberg, Jeanne Fong | $25.36 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 9/19/2015 | Overtime Meals | VENDOR: Cherian, Korula T. INVOICE#: 0960066509221503 DATE: 9/21/2015    Lunch; 09/19/2015 - 09/20/2015; Lunch at Hong Kee & Kim, 91 Drumm Street, 2nd floor, SF, with C. Ramos to discuss trial prep, Korula Cherian, Constance Ramos | $23.49 |
| 9/19/2015 | Overtime Meals | VENDOR: Steinberg, Ying Lin INVOICE#: 0965680610011707 DATE: 9/26/2015    Lunch; 09/19/2015 - 09/20/2015; 9/19/15 - OT - lunch for L. Steinberg and K. Garcia, at Harringtons, 245 Front Street, SF, Ying Lin Steinberg, Kelley Garcia | $27.00 |
| 9/20/2015 | Overtime Meals | VENDOR: Cherian, Korula T. INVOICE#: 0960066509221503 DATE: 9/21/2015    Lunch; 09/19/2015 - 09/20/2015; Lunch at Ziggys Burger, 21 Drumm Street, SF, Korula Cherian | $13.59 |
| 9/20/2015 | Overtime Meals | VENDOR: Garcia, Kelley A. INVOICE#: 0964999909252104 DATE: 9/25/2015    Lunch; 09/20/2015 - 09/20/2015; OT Meal - Boudin Bakery, Kelley Garcia | $13.50 |
| 9/25/2015 | Overtime Meals | VENDOR: Diners Club Commercial INVOICE#: 5528280068264837101 5 DATE: 10/15/2015    Snacks for trial prep team during the weekend (9/26/15 and 9/27/150, Attendees: Sunny Cherian, Connie Ramos and Lin Steinberg. | $25.54 |
| 10/8/2015 | Overtime Meals | VENDOR: Cherian, Korula T. INVOICE#: 0982154110151904 DATE: 10/9/2015    Lunch; 10/08/2015 - 10/08/2015; Lunch at Mehfil Indian Restaurant, 28 Second Street, SF, regarding UMI trial preparation meeting, Korula Cherian, Robert Ruyak, Constance Ramos, Ying Lin Steinberg | $84.48 |
| 10/9/2015 | Overtime Meals | VENDOR: Cherian, Korula T. INVOICE#: 0993985510212105 DATE: 10/21/2015    Dinner; 10/09/2015 - 10/09/2015; Dinner meeting to discuss pre-trial conference re UMI, Korula Cherian, Robert Ruyak, Constance Ramos, Ying Lin Steinberg | $166.97 |
| 10/18/2015 | Overtime Meals | VENDOR: Hammon, Heidi L. INVOICE#: 0991738110201710 DATE: 10/19/2015    Lunch; 10/18/2015 - 10/18/2015; Lunch at Ziggys Burger re working with trial team on case, Heidi Hammon | $15.32 |
| 10/23/2015 | Overtime Meals | VENDOR: Hibbs, Nancy H. INVOICE#: 1005460911092006 DATE: 11/5/2015    Dinner; 10/23/2015 - 10/26/2015; Dinner for self - Sonoma Chicken Coop, San Jose - trial prep, conference room set up, Nancy Hibbs | $16.90 |
| | Overtime Meals Total Costs | | $740.89 |
| 10/6/2014 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR17633100720 1401 DATE: 10/7/2014    10/07/2014-10/07/2014; Overtime taxi cab ride home; Overtime taxi cab ride from office to home | $23.23 |
| 10/30/2014 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR17633110520 1401 DATE: 11/5/2014    11/05/2014-11/05/2014; Parking expense due to overtime.; Parking expense due to overtime | $33.00 |
| 12/9/2014 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR17633112012 1401 DATE: 12/11/2014    12/11/2014-12/11/2014; Overtime parking; Overtime parking to work on Motion for Summary Judgment | $33.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 1/5/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330107201501 DATE: 1/7/2015   01/07/2015-01/07/2015; Overtime parking; Overtime parking | $34.00 |
| 1/6/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330109201501 DATE: 1/9/2015   01/09/2015-01/09/2015; Overtime taxi from office to home; Overtime taxi from office to home | $47.45 |
| 1/19/2015 | Overtime Transportation | VENDOR: Ramos, Constance F. INVOICE#: PR175520122201501 DATE: 1/22/2015   01/22/2015-01/22/2015; Parking; Parking expense from working on Reply to Motion for Summary Judgment | $34.00 |
| 1/21/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330126201501 DATE: 1/26/2015   01/26/2015-01/26/2015; Overtime parking; Overtime parking | $17.00 |
| 2/2/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330204201501 DATE: 2/4/2015   02/04/2015-02/04/2015; Motion for summary judgment hearing expenses; Overtime parking to prepare for motion for summary judgment hearing. | $34.00 |
| 2/9/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330217201501 DATE: 2/17/2015   02/17/2015-02/17/2015; Overtime parking; Overtime parking | $34.00 |
| 2/25/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330227201501 DATE: 2/27/2015   02/27/2015-02/27/2015; Overtime parking and meal; Overtime parking | $34.00 |
| 2/26/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330227201501 DATE: 2/27/2015   02/27/2015-02/27/2015; Overtime parking and meal; Overtime parking | $34.00 |
| 2/27/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0784540803171622 DATE: 3/17/2015   Parking; 02/27/2015 - 03/12/2015; Overtime parking to file motion for sanctions | $34.00 |
| 2/27/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0784540803171622 DATE: 3/17/2015   Mileage; 02/27/2015 - 03/12/2015; Overtime parking to file motion for sanctions | $8.75 |
| 3/2/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0784540803171622 DATE: 3/17/2015   Parking; 02/27/2015 - 03/12/2015; Overtime parking | $17.00 |
| 3/2/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0784540803171622 DATE: 3/17/2015   Mileage; 02/27/2015 - 03/12/2015; Overtime parking | $4.38 |
| 3/3/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0789598403232218 DATE: 3/23/2015   Parking; 03/03/2015 - 03/19/2015; Overtime parking | $34.00 |
| 3/3/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0789598403232218 DATE: 3/23/2015   Mileage; 03/03/2015 - 03/19/2015; Overtime transportation | $8.75 |
| 3/5/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0784540803171622 DATE: 3/17/2015   Parking; 02/27/2015 - 03/12/2015; Overtime parking | $34.00 |
| 3/5/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0784540803171622 DATE: 3/17/2015   Mileage; 02/27/2015 - 03/12/2015; Overtime parking | $8.75 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 3/11/2015 | Overtime Transportation | VENDOR: Fong, Jeanne Y. INVOICE#: PR176310312201501 DATE: 3/12/2015    03/12/2015-03/12/2015; Overtime expenses; Overtime taxi | $24.90 |
| 3/11/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0784540803171622 DATE: 3/17/2015    Parking; 02/27/2015 - 03/12/2015; Overtime parking for deposition prep | $34.00 |
| 3/11/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0784540803171622 DATE: 3/17/2015    Mileage; 02/27/2015 - 03/12/2015; Overtime parking for depo prep | $8.75 |
| 3/12/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0784540803171622 DATE: 3/17/2015    Parking; 02/27/2015 - 03/12/2015; Overtime parking for deposition prep | $34.00 |
| 3/12/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0784540803171622 DATE: 3/17/2015    Mileage; 02/27/2015 - 03/12/2015; Overtime parking for depo prep | $8.75 |
| 3/12/2015 | Overtime Transportation | VENDOR: Fong, Jeanne Y. INVOICE#: 0787020103191811 DATE: 3/19/2015    Taxi; 03/12/2015 - 03/12/2015; Overtime taxi | $26.64 |
| 3/17/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0789598403232218 DATE: 3/23/2015    Parking; 03/03/2015 - 03/19/2015; Overtime parking | $34.00 |
| 3/17/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0789598403232218 DATE: 3/23/2015    Mileage; 03/03/2015 - 03/19/2015; Overtime transportation | $8.75 |
| 3/18/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0789598403232218 DATE: 3/23/2015    Parking; 03/03/2015 - 03/19/2015; Overtime parking | $34.00 |
| 3/18/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0789598403232218 DATE: 3/23/2015    Mileage; 03/03/2015 - 03/19/2015; Overtime transportation | $8.75 |
| 3/19/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0789598403232218 DATE: 3/23/2015    Taxi; 03/03/2015 - 03/19/2015; Overtime taxi | $57.65 |
| 3/21/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0791804003252215 DATE: 3/25/2015    Parking; 03/21/2015 - 03/23/2015; Weekend overtime parking for depo prep | $24.00 |
| 3/21/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0791804003252215 DATE: 3/25/2015    Mileage; 03/21/2015 - 03/23/2015; Weekend overtime mileage for depo prep | $18.02 |
| 3/23/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0791804003252215 DATE: 3/25/2015    Parking; 03/21/2015 - 03/23/2015; Overtime parking for depo prep | $34.00 |
| 3/23/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0791804003252215 DATE: 3/25/2015    Mileage; 03/21/2015 - 03/23/2015; Overtime mileage for depo prep | $8.75 |
| 3/31/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0799613504021421 DATE: 4/2/2015    Parking; 03/31/2015 - 03/31/2015; Overtime Parking | $34.00 |
| 3/31/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0799613504021421 DATE: 4/2/2015    Mileage; 03/31/2015 - 03/31/2015; Overtime Parking | $8.75 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 4/1/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0802824604082106 DATE: 4/8/2015   Parking; 04/01/2015 - 04/04/2015; Overtime parking | $34.00 |
| 4/1/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0802824604082106 DATE: 4/8/2015   Mileage; 04/01/2015 - 04/04/2015; Overtime mileage | $8.75 |
| 4/2/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0802824604082106 DATE: 4/8/2015   Parking; 04/01/2015 - 04/04/2015; Overtime parking | $17.00 |
| 4/2/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0802824604082106 DATE: 4/8/2015   Mileage; 04/01/2015 - 04/04/2015; Overtime mileage | $4.38 |
| 4/3/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0804992004081926 DATE: 4/8/2015   Parking; 04/03/2015 - 04/06/2015; Overtime parking | $33.00 |
| 4/3/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0804992004081926 DATE: 4/8/2015   Mileage; 04/03/2015 - 04/06/2015; Overtime mileage | $8.75 |
| 4/3/2015 | Overtime Transportation | VENDOR: Fong, Jeanne Y. INVOICE#: 0804972404162108 DATE: 4/16/2015   Parking; 04/03/2015 - 04/07/2015; Overtime mileage | $33.00 |
| 4/3/2015 | Overtime Transportation | VENDOR: Fong, Jeanne Y. INVOICE#: 0804972404162108 DATE: 4/16/2015   Mileage; 04/03/2015 - 04/07/2015; Overtime mileage | $3.57 |
| 4/4/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0802824604082106 DATE: 4/8/2015   Parking; 04/01/2015 - 04/04/2015; Weekend overtime parking for depo prep | $18.00 |
| 4/4/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0802824604082106 DATE: 4/8/2015   Mileage; 04/01/2015 - 04/04/2015; Weekend overtime mileage | $18.02 |
| 4/4/2015 | Overtime Transportation | VENDOR: Fong, Jeanne Y. INVOICE#: 0804972404162108 DATE: 4/16/2015   Parking; 04/03/2015 - 04/07/2015; Weekend overtime parking | $18.00 |
| 4/4/2015 | Overtime Transportation | VENDOR: Fong, Jeanne Y. INVOICE#: 0804972404162108 DATE: 4/16/2015   Mileage; 04/03/2015 - 04/07/2015; Weekend overtime mileage | $6.95 |
| 4/6/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0804992004081926 DATE: 4/8/2015   Parking; 04/03/2015 - 04/06/2015; Overtime parking | $34.00 |
| 4/6/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0804992004081926 DATE: 4/8/2015   Mileage; 04/03/2015 - 04/06/2015; Overtime mileage | $8.75 |
| 4/13/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0812143704172115 DATE: 4/17/2015   Parking; 04/13/2015 - 04/15/2015; Overtime parking to prepare exhibits for D. Chapman deposition | $34.00 |
| 4/13/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0812143704172115 DATE: 4/17/2015   Mileage; 04/13/2015 - 04/15/2015; Overtime mileage to prepare exhibits for D. Chapman deposition | $8.75 |
| 4/14/2015 | Overtime Transportation | VENDOR: Cherian, Korula T. INVOICE#: 0811015104161911 DATE: 4/16/2015   Taxi; 04/08/2015 - 04/14/2015; Taxi from office to home after attendance at deposition and meetings | $45.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 4/15/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0812143704172115 DATE: 4/17/2015   Parking; 04/13/2015 - 04/15/2015; Overtime parking to prepare motion to compel | $34.00 |
| 4/15/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0812143704172115 DATE: 4/17/2015   Mileage; 04/13/2015 - 04/15/2015; Overtime mileage to prepare motion to compel | $8.75 |
| 4/16/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0813313504201700 DATE: 4/20/2015   Parking; 04/16/2015 - 04/16/2015; Overtime parking for document production and depo prep of P. Lasserre | $33.00 |
| 4/16/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0813313504201700 DATE: 4/20/2015   Mileage; 04/16/2015 - 04/16/2015; Overtime mileage for document production and depo prep of P. Lasserre | $8.75 |
| 4/17/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0817014704232124 DATE: 4/23/2015   Parking; 04/17/2015 - 04/21/2015; Overtime parking for depo prep of P. Lasserre | $33.00 |
| 4/17/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0817014704232124 DATE: 4/23/2015   Mileage; 04/17/2015 - 04/21/2015; Overtime mileage for depo prep of P. Lasserre | $8.75 |
| 4/20/2015 | Overtime Transportation | VENDOR: Fong, Jeanne Y. INVOICE#: 0817064204231329 DATE: 4/23/2015   Taxi; 04/20/2015 - 04/21/2015; Overtime taxi to file and prepare chambers copies of opposition to GSI's motion for sanctions. | $28.40 |
| 4/20/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0817014704232124 DATE: 4/23/2015   Parking; 04/17/2015 - 04/21/2015; Overtime parking for D. Laserre depo exhibits and expert materials | $17.00 |
| 4/21/2015 | Overtime Transportation | VENDOR: Fong, Jeanne Y. INVOICE#: 0817064204231329 DATE: 4/23/2015   Taxi; 04/20/2015 - 04/21/2015; Overtime taxi to prepare exhibits for D. Lasserre | $25.10 |
| 4/21/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0817014704232124 DATE: 4/23/2015   Mileage; 04/17/2015 - 04/21/2015; Overtime mileage for D. Lasserre depo exhibits and expert materials | $4.37 |
| 4/22/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0824890205041914 DATE: 5/4/2015   Parking; 04/22/2015 - 04/22/2015; Overtime parking for Google depo prep and UMI document production for review | $16.50 |
| 4/22/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0824890205041914 DATE: 5/4/2015   Mileage; 04/22/2015 - 04/22/2015; Overtime mileage for Google depo prep and UMI document production for review | $4.38 |
| 5/26/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0849925106011313 DATE: 6/1/2015   Parking; 05/26/2015 - 05/26/2015; Overtime parking for filing motion for summary judgment | $33.00 |
| 5/26/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0849925106011313 DATE: 6/1/2015   Mileage; 05/26/2015 - 05/26/2015; Overtime mileage for filing motion for summary judgment | $8.75 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/27/2015 | Overtime Transportation | VENDOR: Fong, Jeanne Y. INVOICE#: 0849929106021904 DATE: 6/2/2015   Taxi; 05/27/2015 - 05/27/2015; Overtime taxi to file motion for summary judgment | $18.00 |
| 7/14/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0900580207211303 DATE: 7/20/2015   Taxi; 07/14/2015 - 07/14/2015; Late night work - cab receipt (office to home) re depo prep of GSI 30(b)(6) | $54.15 |
| 7/16/2015 | Overtime Transportation | VENDOR: Cherian, Korula T. INVOICE#: 0906292307271302 DATE: 7/24/2015   Taxi; 07/16/2015 - 07/17/2015; Late night work - review documents for depo | $60.00 |
| 9/11/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012262211042202 DATE: 11/4/2015   Taxi; 09/11/2015 - 09/11/2015; Cab fare from 101 california to residence at 873 hacienda way, millbrae, california | $58.60 |
| 9/11/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1044812412041402 DATE: 12/2/2015   Taxi; 09/11/2015 - 09/11/2015; Cab ride from office to home.  Overtime. No receipt, hence the attachment of the credit card statement. | $58.60 |
| 9/14/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0965681209302104 DATE: 9/26/2015   Taxi; 09/14/2015 - 09/16/2015; 9/14/15 Taxi (office to home) | $56.40 |
| 9/16/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0965681209302104 DATE: 9/26/2015   Taxi; 09/14/2015 - 09/16/2015; 9/16/15 Taxi (office to home) | $57.50 |
| 9/16/2015 | Overtime Transportation | VENDOR: Administrative Service CO-OP INVOICE#: 326367 DATE: 9/30/2015   Office/Residence: Susan Lawrence | $106.43 |
| 9/17/2015 | Overtime Transportation | VENDOR: Administrative Service CO-OP INVOICE#: 326367 DATE: 9/30/2015   Office/Newhall train station: Susan Lawrence | $105.39 |
| 9/19/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0965680610011707 DATE: 9/26/2015   Parking; 09/19/2015 - 09/20/2015; 9/19/15 - Parking at 1 Embarcadero Center, SF | $24.00 |
| 9/19/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0965680610011707 DATE: 9/26/2015   Mileage; 09/19/2015 - 09/20/2015; 9/19/15 round trip mileage (home to parking facility at 1 Embarcadero Center, SF) | $18.25 |
| 9/20/2015 | Overtime Transportation | VENDOR: Garcia, Kelley A. INVOICE#: 0964999909252104 DATE: 9/25/2015   Other-Transit; 09/20/2015 - 09/20/2015; BART Fare from Embarcadero Station to El Cerrito Del Norte BART Station - Clipper Card | $4.30 |
| 9/20/2015 | Overtime Transportation | VENDOR: Garcia, Kelley A. INVOICE#: 0964999909252104 DATE: 9/25/2015   Toll; 09/20/2015 - 09/20/2015; Toll - Carquinez Bridge-  Eastbound from El Cerrito BART Station to Vallejo (no receipt) | $5.00 |
| 9/20/2015 | Overtime Transportation | VENDOR: Garcia, Kelley A. INVOICE#: 0964999909252104 DATE: 9/25/2015   Mileage; 09/20/2015 - 09/20/2015; Round Trip Mileage from Vallejo to El Cerrito BART Station (Buses from Del Norte BART Station to Vallejo do not run Sunday evenings) | $17.45 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 9/20/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0965680610011707 DATE: 9/26/2015   Parking; 09/19/2015 - 09/20/2015; 9/20/15 - Parking at 1 Embarcadero Center, SF | $15.00 |
| 9/20/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0965680610011707 DATE: 9/26/2015   Mileage; 09/19/2015 - 09/20/2015; 9/20/15 round trip mileage (home to parking facility at 1 Embarcadero Center, SF) | $18.25 |
| 9/22/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0965681609301913 DATE: 9/26/2015   Parking; 09/22/2015 - 09/22/2015; 9/22/15 - Parking at 101 California Street | $36.00 |
| 9/26/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0978379510081302 DATE: 10/7/2015   Parking; 09/26/2015 - 09/29/2015; 09/26/15 - Parking at Embarcadero Center Garage - OT re UMI trial preparation | $18.00 |
| 9/26/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0978379510081302 DATE: 10/7/2015   Mileage; 09/26/2015 - 09/29/2015; 09/26/15 - Round trip mileage from home to Embarcadero One Center Garage - OT re UMI trial preparation | $18.64 |
| 9/27/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0978379510081302 DATE: 10/7/2015   Parking; 09/26/2015 - 09/29/2015; 09/27/15 - Parking at Embarcadero Center Garage - OT re UMI trial preparation | $18.00 |
| 9/27/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0978379510081302 DATE: 10/7/2015   Mileage; 09/26/2015 - 09/29/2015; 09/27/15 -  Round trip mileage from home to Embarcadero One Center Garage - OT re UMI trial preparation | $18.64 |
| 9/28/2015 | Overtime Transportation | VENDOR: Farrell, Arthur T. INVOICE#: 0995732311132002 DATE: 10/22/2015   Taxi; 09/28/2015 - 10/19/2015; Taxi home | $17.57 |
| 9/29/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 0978379510081302 DATE: 10/7/2015   Taxi; 09/26/2015 - 09/29/2015; 09/29/15 - Taxi - OT re UMI trial preparation | $53.05 |
| 9/29/2015 | Overtime Transportation | VENDOR: Farrell, Arthur T. INVOICE#: 0979746510161305 DATE: 10/8/2015   Taxi; 09/29/2015 - 09/29/2015; Taxi home from W&S | $31.30 |
| 10/14/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Parking; 10/14/2015 - 10/29/2015; parking at 101 california street | $36.00 |
| 10/16/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Parking; 10/14/2015 - 10/29/2015; parking at 101 california street | $36.00 |
| 10/17/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Mileage; 10/14/2015 - 10/29/2015; mileage from resident to office | $18.76 |
| 10/17/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Parking; 10/14/2015 - 10/29/2015; parking at 3 Embarcadero Center, San Francisco | $24.00 |

105

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 10/18/2015 | Overtime Transportation | VENDOR: Hammon, Heidi L. INVOICE#: 0991738110201710 DATE: 10/19/2015   Parking; 10/18/2015 - 10/18/2015; Parking at 3 Embarcadero Parking Garage re working for trial team in office | $24.00 |
| 10/18/2015 | Overtime Transportation | VENDOR: Hammon, Heidi L. INVOICE#: 0991738110201710 DATE: 10/19/2015   Mileage; 10/18/2015 - 10/18/2015; Round trip mileage from my house to Office re working with trial team on case | $31.49 |
| 10/18/2015 | Overtime Transportation | VENDOR: Hammon, Heidi L. INVOICE#: 0991738110201710 DATE: 10/19/2015   Toll; 10/18/2015 - 10/18/2015; Bridge Toll for crossing Golden Gate Bridge to Office re working with trial team on case (see map) | $6.25 |
| 10/18/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Mileage; 10/14/2015 - 10/29/2015; mileage from resident to office | $19.92 |
| 10/18/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Parking; 10/14/2015 - 10/29/2015; parking at 3 Embarcadero Center, San Francisco | $9.00 |
| 10/18/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Parking; 10/14/2015 - 10/29/2015; parking at 101 caliifornia street, San Francisco | $36.00 |
| 10/19/2015 | Overtime Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Parking; 10/14/2015 - 10/29/2015; parking at 101 caliifornia street, San Francisco | $36.00 |
| 10/19/2015 | Overtime Transportation | VENDOR: Farrell, Arthur T. INVOICE#: 0995732311132002 DATE: 10/22/2015   Taxi; 09/28/2015 - 10/19/2015; Taxi home from W&S | $15.50 |
| 10/23/2015 | Overtime Transportation | VENDOR: Hibbs, Nancy H. INVOICE#: 1005460911092006 DATE: 11/5/2015   Mileage; 10/23/2015 - 10/26/2015; Round trip mileage from home to Hotel De Anza (trial prep, conference room set up) | $50.49 |
| 10/25/2015 | Overtime Transportation | VENDOR: Hibbs, Nancy H. INVOICE#: 1005460911092006 DATE: 11/5/2015   Taxi; 10/23/2015 - 10/26/2015; Taxi home for Trial Secretary, from Hotel De Anza to her home at 1:30am in the morning (Nancy Hibbs paid for Donna Penning) | $8.00 |
| 10/25/2015 | Overtime Transportation | VENDOR: Hibbs, Nancy H. INVOICE#: 1005460911092006 DATE: 11/5/2015   Mileage; 10/23/2015 - 10/26/2015; Round trip mileage - trial prep from home to Hotel De Anza | $50.49 |
|  | Overtime Transportation Total Costs |  | $2,803.11 |
| 9/19/2014 | Postage |  | $3.18 |
| 10/31/2014 | Postage |  | $1.19 |
| 12/18/2014 | Postage |  | $0.01 |
| 12/18/2014 | Postage |  | $1.19 |
| 4/9/2015 | Postage |  | $1.61 |
| 4/28/2015 | Postage |  | $1.22 |
| 7/17/2015 | Postage |  | $14.00 |
| 9/23/2015 | Postage |  | $18.00 |
|  | Postage Total Costs |  | $40.40 |

106

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 5/19/2014 | Printing/Reproduction Services | | $11.68 |
| 5/20/2014 | Printing/Reproduction Services | | $6.56 |
| 5/21/2014 | Printing/Reproduction Services | | $2.08 |
| 5/21/2014 | Printing/Reproduction Services | | $3.84 |
| 6/3/2014 | Printing/Reproduction Services | | $0.32 |
| 6/3/2014 | Printing/Reproduction Services | Print | $12.32 |
| 6/3/2014 | Printing/Reproduction Services | Print | $7.04 |
| 6/3/2014 | Printing/Reproduction Services | Print | $7.04 |
| 6/3/2014 | Printing/Reproduction Services | Print | $4.32 |
| 6/16/2014 | Printing/Reproduction Services | | $2.24 |
| 6/16/2014 | Printing/Reproduction Services | Print | $6.00 |
| 6/23/2014 | Printing/Reproduction Services | | $0.08 |
| 6/23/2014 | Printing/Reproduction Services | Print | $6.32 |
| 6/24/2014 | Printing/Reproduction Services | | $0.16 |
| 6/25/2014 | Printing/Reproduction Services | | $21.04 |
| 6/25/2014 | Printing/Reproduction Services | | $12.16 |
| 6/25/2014 | Printing/Reproduction Services | | $5.12 |
| 6/25/2014 | Printing/Reproduction Services | | $79.68 |
| 6/25/2014 | Printing/Reproduction Services | | $0.16 |
| 6/25/2014 | Printing/Reproduction Services | | $0.16 |
| 6/25/2014 | Printing/Reproduction Services | | $0.08 |
| 6/26/2014 | Printing/Reproduction Services | | $0.16 |
| 6/30/2014 | Printing/Reproduction Services | | $0.32 |
| 6/30/2014 | Printing/Reproduction Services | | $0.24 |
| 7/7/2014 | Printing/Reproduction Services | | $0.08 |
| 7/11/2014 | Printing/Reproduction Services | Print | $4.64 |
| 7/14/2014 | Printing/Reproduction Services | | $0.24 |
| 7/15/2014 | Printing/Reproduction Services | | $0.48 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 7/15/2014 | Printing/Reproduction Services | | $0.08 |
| 7/15/2014 | Printing/Reproduction Services | | $0.40 |
| 7/15/2014 | Printing/Reproduction Services | Print | $6.00 |
| 7/16/2014 | Printing/Reproduction Services | | $0.16 |
| 7/21/2014 | Printing/Reproduction Services | | $0.08 |
| 7/22/2014 | Printing/Reproduction Services | Print | $8.40 |
| 7/22/2014 | Printing/Reproduction Services | Print | $6.00 |
| 7/22/2014 | Printing/Reproduction Services | Print | $6.00 |
| 7/22/2014 | Printing/Reproduction Services | Print | $4.32 |
| 7/23/2014 | Printing/Reproduction Services | | $0.24 |
| 7/29/2014 | Printing/Reproduction Services | | $1.12 |
| 7/31/2014 | Printing/Reproduction Services | Print | $4.64 |
| 8/1/2014 | Printing/Reproduction Services | Print | $10.08 |
| 8/8/2014 | Printing/Reproduction Services | Print | $5.84 |
| 8/13/2014 | Printing/Reproduction Services | Print | $5.12 |
| 8/14/2014 | Printing/Reproduction Services | Print | $6.08 |
| 8/14/2014 | Printing/Reproduction Services | Print | $6.00 |
| 8/14/2014 | Printing/Reproduction Services | Print | $6.00 |
| 8/14/2014 | Printing/Reproduction Services | Print | $5.76 |
| 8/14/2014 | Printing/Reproduction Services | Print | $5.76 |
| 8/18/2014 | Printing/Reproduction Services | Print | $6.24 |
| 8/21/2014 | Printing/Reproduction Services | Print | $4.24 |
| 8/21/2014 | Printing/Reproduction Services | Print | $4.80 |
| 8/22/2014 | Printing/Reproduction Services | Print | $4.80 |
| 8/25/2014 | Printing/Reproduction Services | Print | $5.20 |
| 8/26/2014 | Printing/Reproduction Services | Print | $10.72 |
| 8/26/2014 | Printing/Reproduction Services | Print | $10.72 |
| 9/3/2014 | Printing/Reproduction Services | Print | $4.80 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 9/12/2014 | Printing/Reproduction Services | Print | $6.00 |
| 9/12/2014 | Printing/Reproduction Services | Print | $4.80 |
| 9/19/2014 | Printing/Reproduction Services | Print | $4.16 |
| 9/19/2014 | Printing/Reproduction Services | Print | $4.16 |
| 9/22/2014 | Printing/Reproduction Services | Print | $4.96 |
| 10/6/2014 | Printing/Reproduction Services | | $0.16 |
| 10/9/2014 | Printing/Reproduction Services | | $0.24 |
| 10/9/2014 | Printing/Reproduction Services | Print | $4.80 |
| 10/23/2014 | Printing/Reproduction Services | | $0.08 |
| 10/24/2014 | Printing/Reproduction Services | | $0.16 |
| 10/27/2014 | Printing/Reproduction Services | Print | $5.28 |
| 10/27/2014 | Printing/Reproduction Services | Print | $6.24 |
| 10/27/2014 | Printing/Reproduction Services | Print | $6.80 |
| 10/27/2014 | Printing/Reproduction Services | Print | $11.68 |
| 10/30/2014 | Printing/Reproduction Services | Print | $6.24 |
| 10/30/2014 | Printing/Reproduction Services | Print | $6.48 |
| 10/30/2014 | Printing/Reproduction Services | Print | $5.68 |
| 11/5/2014 | Printing/Reproduction Services | | $0.40 |
| 11/5/2014 | Printing/Reproduction Services | | $0.16 |
| 11/7/2014 | Printing/Reproduction Services | Print | $16.00 |
| 11/7/2014 | Printing/Reproduction Services | Print | $6.72 |
| 11/7/2014 | Printing/Reproduction Services | Print | $10.72 |
| 11/7/2014 | Printing/Reproduction Services | Print | $9.60 |
| 11/7/2014 | Printing/Reproduction Services | Print | $5.12 |
| 11/25/2014 | Printing/Reproduction Services | | $0.08 |
| 11/25/2014 | Printing/Reproduction Services | | $0.32 |
| 11/25/2014 | Printing/Reproduction Services | | $0.08 |
| 12/2/2014 | Printing/Reproduction Services | Print | $20.88 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 12/12/2014 | Printing/Reproduction Services | | $0.16 |
| 12/16/2014 | Printing/Reproduction Services | | $5.52 |
| 12/16/2014 | Printing/Reproduction Services | Print | $4.72 |
| 12/29/2014 | Printing/Reproduction Services | | $0.40 |
| 12/29/2014 | Printing/Reproduction Services | | $0.08 |
| 1/5/2015 | Printing/Reproduction Services | | $0.08 |
| 1/6/2015 | Printing/Reproduction Services | Print | $4.80 |
| 1/6/2015 | Printing/Reproduction Services | Print | $4.80 |
| 1/9/2015 | Printing/Reproduction Services | Print | $4.88 |
| 1/15/2015 | Printing/Reproduction Services | Print | $4.88 |
| 1/23/2015 | Printing/Reproduction Services | Print | $4.24 |
| 1/23/2015 | Printing/Reproduction Services | Print | $5.04 |
| 1/27/2015 | Printing/Reproduction Services | Print | $5.36 |
| 1/28/2015 | Printing/Reproduction Services | | $93.92 |
| 1/28/2015 | Printing/Reproduction Services | | $0.16 |
| 1/29/2015 | Printing/Reproduction Services | Print | $7.68 |
| 1/29/2015 | Printing/Reproduction Services | Print | $21.76 |
| 2/2/2015 | Printing/Reproduction Services | | $140.48 |
| 2/2/2015 | Printing/Reproduction Services | | $222.80 |
| 2/2/2015 | Printing/Reproduction Services | | $42.24 |
| 2/2/2015 | Printing/Reproduction Services | Print | $4.32 |
| 2/2/2015 | Printing/Reproduction Services | Print | $4.32 |
| 2/2/2015 | Printing/Reproduction Services | Print | $4.32 |
| 2/2/2015 | Printing/Reproduction Services | Print | $4.32 |
| 2/2/2015 | Printing/Reproduction Services | Print | $4.24 |
| 2/6/2015 | Printing/Reproduction Services | Print | $8.40 |
| 2/11/2015 | Printing/Reproduction Services | Print | $5.36 |
| 2/13/2015 | Printing/Reproduction Services | Print | $4.56 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 2/19/2015 | Printing/Reproduction Services | Print | $6.40 |
| 2/26/2015 | Printing/Reproduction Services | Print | $4.56 |
| 2/26/2015 | Printing/Reproduction Services | Print | $4.56 |
| 2/27/2015 | Printing/Reproduction Services | Print | $12.16 |
| 2/27/2015 | Printing/Reproduction Services | Print | $5.20 |
| 3/11/2015 | Printing/Reproduction Services | Print | $5.92 |
| 3/11/2015 | Printing/Reproduction Services | Print | $4.00 |
| 3/17/2015 | Printing/Reproduction Services | Print | $4.96 |
| 3/17/2015 | Printing/Reproduction Services | Print | $4.56 |
| 3/17/2015 | Printing/Reproduction Services | Print | $6.00 |
| 3/18/2015 | Printing/Reproduction Services | | $0.16 |
| 3/18/2015 | Printing/Reproduction Services | | $24.80 |
| 3/18/2015 | Printing/Reproduction Services | Print | $4.88 |
| 3/20/2015 | Printing/Reproduction Services | | $14.40 |
| 3/20/2015 | Printing/Reproduction Services | | $30.64 |
| 3/20/2015 | Printing/Reproduction Services | | $11.20 |
| 3/20/2015 | Printing/Reproduction Services | | $136.80 |
| 3/20/2015 | Printing/Reproduction Services | | $15.04 |
| 3/21/2015 | Printing/Reproduction Services | | $15.04 |
| 3/23/2015 | Printing/Reproduction Services | | $15.92 |
| 3/23/2015 | Printing/Reproduction Services | | $8.96 |
| 3/23/2015 | Printing/Reproduction Services | | $0.64 |
| 3/23/2015 | Printing/Reproduction Services | | $0.32 |
| 3/23/2015 | Printing/Reproduction Services | Print | $6.00 |
| 3/23/2015 | Printing/Reproduction Services | Print | $6.00 |
| 3/23/2015 | Printing/Reproduction Services | Print | $21.60 |
| 3/23/2015 | Printing/Reproduction Services | Print | $4.00 |
| 3/23/2015 | Printing/Reproduction Services | Print | $13.12 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 3/23/2015 | Printing/Reproduction Services | Print | $6.80 |
| 3/23/2015 | Printing/Reproduction Services | Print | $13.44 |
| 3/27/2015 | Printing/Reproduction Services | | $0.08 |
| 3/27/2015 | Printing/Reproduction Services | | $0.24 |
| 3/27/2015 | Printing/Reproduction Services | Print | $5.04 |
| 3/30/2015 | Printing/Reproduction Services | Print | $4.56 |
| 3/31/2015 | Printing/Reproduction Services | Print | $6.00 |
| 4/1/2015 | Printing/Reproduction Services | | $1.12 |
| 4/1/2015 | Printing/Reproduction Services | | $0.32 |
| 4/2/2015 | Printing/Reproduction Services | | $1.76 |
| 4/3/2015 | Printing/Reproduction Services | Print | $4.80 |
| 4/6/2015 | Printing/Reproduction Services | Print | $9.68 |
| 4/9/2015 | Printing/Reproduction Services | | $0.56 |
| 4/9/2015 | Printing/Reproduction Services | | $9.12 |
| 4/9/2015 | Printing/Reproduction Services | | $0.32 |
| 4/13/2015 | Printing/Reproduction Services | Print | $8.16 |
| 4/15/2015 | Printing/Reproduction Services | Print | $5.76 |
| 4/15/2015 | Printing/Reproduction Services | Print | $10.72 |
| 4/17/2015 | Printing/Reproduction Services | | $1.44 |
| 4/17/2015 | Printing/Reproduction Services | Print | $9.20 |
| 4/20/2015 | Printing/Reproduction Services | | $66.24 |
| 4/20/2015 | Printing/Reproduction Services | Print | $4.80 |
| 4/20/2015 | Printing/Reproduction Services | Print | $4.56 |
| 4/20/2015 | Printing/Reproduction Services | Print | $4.80 |
| 4/21/2015 | Printing/Reproduction Services | | $0.08 |
| 4/21/2015 | Printing/Reproduction Services | Print | $5.92 |
| 4/21/2015 | Printing/Reproduction Services | Print | $4.00 |
| 4/22/2015 | Printing/Reproduction Services | | $10.40 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 4/24/2015 | Printing/Reproduction Services | | $0.08 |
| 4/24/2015 | Printing/Reproduction Services | | $0.56 |
| 4/29/2015 | Printing/Reproduction Services | | $0.24 |
| 4/29/2015 | Printing/Reproduction Services | | $0.08 |
| 4/29/2015 | Printing/Reproduction Services | | $0.08 |
| 4/30/2015 | Printing/Reproduction Services | Print | $16.80 |
| 4/30/2015 | Printing/Reproduction Services | Print | $16.80 |
| 4/30/2015 | Printing/Reproduction Services | Print | $16.80 |
| 5/1/2015 | Printing/Reproduction Services | Print | $4.88 |
| 5/1/2015 | Printing/Reproduction Services | Print | $4.24 |
| 5/1/2015 | Printing/Reproduction Services | Print | $6.40 |
| 5/1/2015 | Printing/Reproduction Services | Print | $16.88 |
| 5/4/2015 | Printing/Reproduction Services | Print | $10.40 |
| 5/4/2015 | Printing/Reproduction Services | Print | $4.24 |
| 5/4/2015 | Printing/Reproduction Services | Print | $4.24 |
| 5/14/2015 | Printing/Reproduction Services | | $1.52 |
| 5/14/2015 | Printing/Reproduction Services | | $2.56 |
| 5/14/2015 | Printing/Reproduction Services | Print | $37.04 |
| 5/18/2015 | Printing/Reproduction Services | | $0.08 |
| 5/22/2015 | Printing/Reproduction Services | Print | $8.16 |
| 5/27/2015 | Printing/Reproduction Services | | $4.00 |
| 5/28/2015 | Printing/Reproduction Services | | $2.96 |
| 5/28/2015 | Printing/Reproduction Services | | $5.76 |
| 6/8/2015 | Printing/Reproduction Services | Print | $5.12 |
| 6/8/2015 | Printing/Reproduction Services | Print | $5.12 |
| 6/9/2015 | Printing/Reproduction Services | | $18.80 |
| 6/25/2015 | Printing/Reproduction Services | Print | $8.96 |
| 6/29/2015 | Printing/Reproduction Services | | $1.44 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 7/2/2015 | Printing/Reproduction Services | Print | $50.72 |
| 7/8/2015 | Printing/Reproduction Services | Print | $4.88 |
| 7/10/2015 | Printing/Reproduction Services | Print | $11.84 |
| 7/10/2015 | Printing/Reproduction Services | Print | $10.72 |
| 7/10/2015 | Printing/Reproduction Services | Print | $8.80 |
| 7/13/2015 | Printing/Reproduction Services | Print | $6.00 |
| 7/13/2015 | Printing/Reproduction Services | Print | $8.00 |
| 7/14/2015 | Printing/Reproduction Services | Print | $6.00 |
| 7/14/2015 | Printing/Reproduction Services | Print | $5.04 |
| 7/15/2015 | Printing/Reproduction Services | Print | $8.00 |
| 7/16/2015 | Printing/Reproduction Services | | $1.68 |
| 7/16/2015 | Printing/Reproduction Services | Print | $37.04 |
| 7/22/2015 | Printing/Reproduction Services | Print | $4.16 |
| 7/24/2015 | Printing/Reproduction Services | Print | $6.80 |
| 8/14/2015 | Printing/Reproduction Services | Print | $4.96 |
| 8/14/2015 | Printing/Reproduction Services | Print | $4.56 |
| 8/14/2015 | Printing/Reproduction Services | Print | $4.64 |
| 8/14/2015 | Printing/Reproduction Services | Print | $4.16 |
| 8/27/2015 | Printing/Reproduction Services | Print | $6.32 |
| 9/2/2015 | Printing/Reproduction Services | Print | $5.12 |
| 9/3/2015 | Printing/Reproduction Services | Print | $4.24 |
| 9/14/2015 | Printing/Reproduction Services | Print | $5.04 |
| 9/14/2015 | Printing/Reproduction Services | Print | $7.20 |
| 9/16/2015 | Printing/Reproduction Services | | $27.36 |
| 9/16/2015 | Printing/Reproduction Services | | $14.16 |
| 9/16/2015 | Printing/Reproduction Services | Print | $6.00 |
| 9/16/2015 | Printing/Reproduction Services | | $0.08 |
| 9/16/2015 | Printing/Reproduction Services | Print | $8.32 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 9/16/2015 | Printing/Reproduction Services | Print | $8.32 |
| 9/20/2015 | Printing/Reproduction Services | | $0.08 |
| 9/20/2015 | Printing/Reproduction Services | Print | $4.80 |
| 9/20/2015 | Printing/Reproduction Services | Print | $8.64 |
| 9/20/2015 | Printing/Reproduction Services | Print | $14.40 |
| 9/20/2015 | Printing/Reproduction Services | Print | $4.08 |
| 9/20/2015 | Printing/Reproduction Services | Print | $12.48 |
| 9/20/2015 | Printing/Reproduction Services | Print | $9.84 |
| 9/20/2015 | Printing/Reproduction Services | Print | $6.96 |
| 9/20/2015 | Printing/Reproduction Services | Print | $4.08 |
| 9/20/2015 | Printing/Reproduction Services | Print | $13.68 |
| 9/20/2015 | Printing/Reproduction Services | Print | $6.72 |
| 9/20/2015 | Printing/Reproduction Services | Print | $4.72 |
| 9/20/2015 | Printing/Reproduction Services | Print | $5.52 |
| 9/20/2015 | Printing/Reproduction Services | Print | $4.56 |
| 9/20/2015 | Printing/Reproduction Services | Print | $12.16 |
| 9/20/2015 | Printing/Reproduction Services | Print | $5.20 |
| 9/20/2015 | Printing/Reproduction Services | Print | $5.68 |
| 9/20/2015 | Printing/Reproduction Services | Print | $6.00 |
| 9/20/2015 | Printing/Reproduction Services | Print | $6.00 |
| 9/20/2015 | Printing/Reproduction Services | Print | $5.20 |
| 9/20/2015 | Printing/Reproduction Services | Print | $13.52 |
| 9/20/2015 | Printing/Reproduction Services | Print | $7.04 |
| 9/20/2015 | Printing/Reproduction Services | Print | $12.16 |
| 9/21/2015 | Printing/Reproduction Services | Print | $12.16 |
| 9/21/2015 | Printing/Reproduction Services | Print | $9.68 |
| 9/22/2015 | Printing/Reproduction Services | | $1.76 |
| 9/22/2015 | Printing/Reproduction Services | Print | $15.68 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 9/22/2015 | Printing/Reproduction Services | Print | $4.88 |
| 9/22/2015 | Printing/Reproduction Services | Print | $11.52 |
| 9/23/2015 | Printing/Reproduction Services | Print | $4.08 |
| 9/23/2015 | Printing/Reproduction Services | Print | $18.88 |
| 9/23/2015 | Printing/Reproduction Services | Print | $4.88 |
| 9/24/2015 | Printing/Reproduction Services | Print | $7.68 |
| 9/24/2015 | Printing/Reproduction Services | Print | $10.64 |
| 9/26/2015 | Printing/Reproduction Services | Print | $19.20 |
| 9/26/2015 | Printing/Reproduction Services | Print | $25.44 |
| 9/26/2015 | Printing/Reproduction Services | Print | $32.80 |
| 9/26/2015 | Printing/Reproduction Services | Print | $26.32 |
| 9/26/2015 | Printing/Reproduction Services | Print | $23.60 |
| 9/27/2015 | Printing/Reproduction Services | Print | $18.24 |
| 9/27/2015 | Printing/Reproduction Services | Print | $4.96 |
| 9/27/2015 | Printing/Reproduction Services | Print | $4.96 |
| 9/27/2015 | Printing/Reproduction Services | Print | $25.84 |
| 9/27/2015 | Printing/Reproduction Services | Print | $25.36 |
| 9/27/2015 | Printing/Reproduction Services | Print | $29.04 |
| 9/27/2015 | Printing/Reproduction Services | Print | $9.36 |
| 9/28/2015 | Printing/Reproduction Services | Print | $21.68 |
| 9/28/2015 | Printing/Reproduction Services | Print | $6.72 |
| 9/28/2015 | Printing/Reproduction Services | Print | $7.04 |
| 9/29/2015 | Printing/Reproduction Services | Print | $8.56 |
| 9/29/2015 | Printing/Reproduction Services | Print | $8.16 |
| 10/1/2015 | Printing/Reproduction Services | | $35.20 |
| 10/1/2015 | Printing/Reproduction Services | | $17.28 |
| 10/1/2015 | Printing/Reproduction Services | | $0.08 |
| 10/2/2015 | Printing/Reproduction Services | | $66.48 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 10/2/2015 | Printing/Reproduction Services | | $16.08 |
| 10/2/2015 | Printing/Reproduction Services | | $0.16 |
| 10/2/2015 | Printing/Reproduction Services | | $8.00 |
| 10/2/2015 | Printing/Reproduction Services | | $89.92 |
| 10/2/2015 | Printing/Reproduction Services | | $35.04 |
| 10/2/2015 | Printing/Reproduction Services | | $99.92 |
| 10/2/2015 | Printing/Reproduction Services | | $34.72 |
| 10/2/2015 | Printing/Reproduction Services | Print | $9.60 |
| 10/2/2015 | Printing/Reproduction Services | Print | $14.96 |
| 10/2/2015 | Printing/Reproduction Services | Print | $15.52 |
| 10/5/2015 | Printing/Reproduction Services | Print | $6.96 |
| 10/5/2015 | Printing/Reproduction Services | Print | $5.36 |
| 10/5/2015 | Printing/Reproduction Services | Print | $6.00 |
| 10/7/2015 | Printing/Reproduction Services | Print | $6.00 |
| 10/8/2015 | Printing/Reproduction Services | Print | $6.72 |
| 10/8/2015 | Printing/Reproduction Services | Print | $8.56 |
| 10/9/2015 | Printing/Reproduction Services | Print | $5.04 |
| 10/9/2015 | Printing/Reproduction Services | Print | $5.04 |
| 10/11/2015 | Printing/Reproduction Services | Print | $5.60 |
| 10/11/2015 | Printing/Reproduction Services | Print | $4.16 |
| 10/12/2015 | Printing/Reproduction Services | Print | $6.00 |
| 10/13/2015 | Printing/Reproduction Services | | $22.88 |
| 10/14/2015 | Printing/Reproduction Services | | $0.08 |
| 10/15/2015 | Printing/Reproduction Services | | $5.12 |
| 10/15/2015 | Printing/Reproduction Services | Print | $5.60 |
| 10/17/2015 | Printing/Reproduction Services | Print | $5.44 |
| 10/17/2015 | Printing/Reproduction Services | Print | $5.44 |
| 10/17/2015 | Printing/Reproduction Services | | $0.08 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 10/20/2015 | Printing/Reproduction Services | | $0.64 |
| 10/20/2015 | Printing/Reproduction Services | Print | $14.40 |
| 10/21/2015 | Printing/Reproduction Services | | $0.24 |
| 10/21/2015 | Printing/Reproduction Services | Print | $5.44 |
| 10/22/2015 | Printing/Reproduction Services | Print | $8.16 |
| 10/22/2015 | Printing/Reproduction Services | Print | $8.16 |
| 10/22/2015 | Printing/Reproduction Services | Print | $8.16 |
| 10/23/2015 | Printing/Reproduction Services | Print | $11.20 |
| 10/23/2015 | Printing/Reproduction Services | Print | $4.16 |
| 10/23/2015 | Printing/Reproduction Services | Print | $15.04 |
| 10/25/2015 | Printing/Reproduction Services | Print | $6.00 |
| 10/25/2015 | Printing/Reproduction Services | Print | $11.20 |
| 10/25/2015 | Printing/Reproduction Services | Print | $12.00 |
| 10/26/2015 | Printing/Reproduction Services | Print | $16.32 |
| 10/26/2015 | Printing/Reproduction Services | Print | $4.08 |
| 10/30/2015 | Printing/Reproduction Services | VENDOR: Advanced Discovery, Inc. INVOICE#: B162076 DATE: 10/30/2015   Blowbacks, Binders, Master CD Creation, Hard Drive - Thumb Drive, Master DVD Creation | $2,820.22 |
| 10/30/2015 | Printing/Reproduction Services | VENDOR: Advanced Discovery, Inc. INVOICE#: B162081 DATE: 10/30/2015   Photocopying, Index Tabs, Custom Tabs, Binder | $134.03 |
| 10/30/2015 | Printing/Reproduction Services | VENDOR: Advanced Discovery, Inc. INVOICE#: B162084 DATE: 10/30/2015   Binders, 1 box 3-hole paper, 1 Box regular paper | $213.53 |
| 10/30/2015 | Printing/Reproduction Services | VENDOR: Advanced Discovery, Inc. INVOICE#: B162080 DATE: 10/30/2015   Blowbacks, Index Tabs, File Folders, Binder | $89.74 |
| 11/6/2015 | Printing/Reproduction Services | Print | $7.44 |
| 11/6/2015 | Printing/Reproduction Services | Print | $7.44 |
| 11/6/2015 | Printing/Reproduction Services | Print | $7.52 |
| 11/20/2015 | Printing/Reproduction Services | VENDOR: Advanced Discovery, Inc. INVOICE#: B164178 DATE: 11/20/2015   Blowback printing - See invoice for complete details | $340.39 |
| 11/20/2015 | Printing/Reproduction Services | VENDOR: Advanced Discovery, Inc. INVOICE#: B164181 DATE: 11/20/2015   Blowback printing.  See invoice for full description | $925.99 |
| 11/20/2015 | Printing/Reproduction Services | Print | $5.52 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 11/22/2015 | Printing/Reproduction Services | Print | $24.32 |
| | Printing/Reproduction Services Total Costs | | $7,995.18 |
| 10/31/2015 | Professional/Consulting Fees | VENDOR: Shred-it USA LLC INVOICE#: 8120437207 DATE: 10/31/2015   Shredding services at DeAnza Hotel, San Jose - 10/27 & 10/29/15 | $325.80 |
| 11/19/2015 | Professional/Consulting Fees | VENDOR: TFI Resources INVOICE#: NH78428 DATE: 11/19/2015   Temporary Legal Secretary Services - Donna Penning | $2,555.31 |
| 11/23/2015 | Professional/Consulting Fees | VENDOR: TFI Resources INVOICE#: NH78452 DATE: 11/23/2015   Temporary Legal Secretary Services - Donna Penning | $2,619.54 |
| 11/24/2015 | Professional/Consulting Fees | VENDOR: Eaton Trial Technology INVOICE#: WSGSI001 DATE: 11/24/2015   trial graphics and courtroom ???hot seat??? services during the GSI v. UMI trial in San Jose | $49,600.00 |
| 12/1/2015 | Professional/Consulting Fees | VENDOR: TFI Resources INVOICE#: NH78747 DATE: 12/1/2015   Temporary Legal Secretarial Services - Donna Penning | $1,261.75 |
| 12/2/2015 | Professional/Consulting Fees | VENDOR: TFI Resources INVOICE#: NH78903 DATE: 12/2/2015   Temporary Legal Secretary Services - Donna Penning | $318.50 |
| | Professional/Consulting Fees Total Costs | | $56,680.90 |
| 5/22/2014 | Secretarial Overtime | | $25.00 |
| 5/30/2014 | Secretarial Overtime | | $25.00 |
| 6/2/2014 | Secretarial Overtime | | $25.00 |
| 6/3/2014 | Secretarial Overtime | | $50.00 |
| 6/3/2014 | Secretarial Overtime | | $37.50 |
| 6/20/2014 | Secretarial Overtime | | $187.50 |
| 7/6/2014 | Secretarial Overtime | | $87.50 |
| 7/7/2014 | Secretarial Overtime | | $50.00 |
| 7/18/2014 | Secretarial Overtime | | $37.50 |
| 7/18/2014 | Secretarial Overtime | | $50.00 |
| 7/22/2014 | Secretarial Overtime | | $25.00 |
| 7/23/2014 | Secretarial Overtime | | $37.50 |
| 7/30/2014 | Secretarial Overtime | | $25.00 |
| 8/25/2014 | Secretarial Overtime | | $12.50 |
| 8/25/2014 | Secretarial Overtime | | $37.50 |
| 9/11/2014 | Secretarial Overtime | | $25.00 |
| 9/16/2014 | Secretarial Overtime | | $50.00 |
| 9/25/2014 | Secretarial Overtime | | $37.50 |
| 9/25/2014 | Secretarial Overtime | | $12.50 |
| 9/26/2014 | Secretarial Overtime | | $12.50 |
| 9/26/2014 | Secretarial Overtime | | $25.00 |
| 10/22/2014 | Secretarial Overtime | | $187.50 |
| 10/29/2014 | Secretarial Overtime | | $62.50 |
| 11/4/2014 | Secretarial Overtime | | $187.50 |
| 11/5/2014 | Secretarial Overtime | | $75.00 |
| 12/17/2014 | Secretarial Overtime | | $100.00 |
| 1/15/2015 | Secretarial Overtime | | $62.50 |
| 1/15/2015 | Secretarial Overtime | | $50.00 |
| 1/15/2015 | Secretarial Overtime | | $12.50 |
| 1/19/2015 | Secretarial Overtime | | $225.00 |
| 1/20/2015 | Secretarial Overtime | | $125.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 1/26/2015 | Secretarial Overtime | | $25.00 |
| 1/30/2015 | Secretarial Overtime | | $50.00 |
| 1/30/2015 | Secretarial Overtime | | $12.50 |
| 1/30/2015 | Secretarial Overtime | | $137.50 |
| 2/2/2015 | Secretarial Overtime | | $100.00 |
| 2/2/2015 | Secretarial Overtime | | $250.00 |
| 2/20/2015 | Secretarial Overtime | | $12.50 |
| 2/20/2015 | Secretarial Overtime | | $200.00 |
| 2/26/2015 | Secretarial Overtime | | $12.50 |
| 2/26/2015 | Secretarial Overtime | | $50.00 |
| 2/27/2015 | Secretarial Overtime | | $87.50 |
| 2/27/2015 | Secretarial Overtime | | $25.00 |
| 2/27/2015 | Secretarial Overtime | | $37.50 |
| 3/5/2015 | Secretarial Overtime | | $12.50 |
| 3/6/2015 | Secretarial Overtime | | $25.00 |
| 3/11/2015 | Secretarial Overtime | | $100.00 |
| 3/11/2015 | Secretarial Overtime | | $50.00 |
| 3/12/2015 | Secretarial Overtime | | $137.50 |
| 3/12/2015 | Secretarial Overtime | | $50.00 |
| 3/17/2015 | Secretarial Overtime | | $137.50 |
| 3/19/2015 | Secretarial Overtime | | $62.50 |
| 3/20/2015 | Secretarial Overtime | | $25.00 |
| 3/23/2015 | Secretarial Overtime | | $150.00 |
| 4/1/2015 | Secretarial Overtime | | $100.00 |
| 4/1/2015 | Secretarial Overtime | | $37.50 |
| 4/3/2015 | Secretarial Overtime | | $112.50 |
| 4/3/2015 | Secretarial Overtime | | $50.00 |
| 4/4/2015 | Secretarial Overtime | | $200.00 |
| 4/4/2015 | Secretarial Overtime | | $62.50 |
| 4/6/2015 | Secretarial Overtime | | $112.50 |
| 4/6/2015 | Secretarial Overtime | | $25.00 |
| 4/7/2015 | Secretarial Overtime | | $100.00 |
| 4/7/2015 | Secretarial Overtime | | $37.50 |
| 4/13/2015 | Secretarial Overtime | | $162.50 |
| 4/13/2015 | Secretarial Overtime | | $100.00 |
| 4/13/2015 | Secretarial Overtime | | $50.00 |
| 4/13/2015 | Secretarial Overtime | | $25.00 |
| 4/13/2015 | Secretarial Overtime | | $25.00 |
| 4/17/2015 | Secretarial Overtime | | $50.00 |
| 4/20/2015 | Secretarial Overtime | | $25.00 |
| 4/21/2015 | Secretarial Overtime | | $50.00 |
| 4/29/2015 | Secretarial Overtime | | $12.50 |
| 5/1/2015 | Secretarial Overtime | | $50.00 |
| 5/1/2015 | Secretarial Overtime | | $62.50 |
| 5/1/2015 | Secretarial Overtime | | $100.00 |
| 5/1/2015 | Secretarial Overtime | | $200.00 |
| 5/4/2015 | Secretarial Overtime | | $75.00 |
| 5/4/2015 | Secretarial Overtime | | $175.00 |
| 5/7/2015 | Secretarial Overtime | | $187.50 |
| 5/8/2015 | Secretarial Overtime | | $25.00 |
| 5/8/2015 | Secretarial Overtime | | $312.50 |
| 5/11/2015 | Secretarial Overtime | | $50.00 |
| 5/13/2015 | Secretarial Overtime | | $12.50 |
| 5/13/2015 | Secretarial Overtime | | $100.00 |
| 5/26/2015 | Secretarial Overtime | | $350.00 |
| 5/27/2015 | Secretarial Overtime | | $25.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 5/27/2015 | Secretarial Overtime | | $50.00 |
| 5/27/2015 | Secretarial Overtime | | $112.50 |
| 5/27/2015 | Secretarial Overtime | | $150.00 |
| 5/28/2015 | Secretarial Overtime | | $50.00 |
| 5/28/2015 | Secretarial Overtime | | $100.00 |
| 5/28/2015 | Secretarial Overtime | | $112.50 |
| 6/4/2015 | Secretarial Overtime | | $37.50 |
| 6/4/2015 | Secretarial Overtime | | $150.00 |
| 6/8/2015 | Secretarial Overtime | | $12.50 |
| 6/8/2015 | Secretarial Overtime | | $137.50 |
| 6/11/2015 | Secretarial Overtime | | $25.00 |
| 6/11/2015 | Secretarial Overtime | | $162.50 |
| 6/19/2015 | Secretarial Overtime | | $100.00 |
| 6/19/2015 | Secretarial Overtime | | $125.00 |
| 6/22/2015 | Secretarial Overtime | | $37.50 |
| 6/29/2015 | Secretarial Overtime | | $50.00 |
| 6/30/2015 | Secretarial Overtime | | $12.50 |
| 6/30/2015 | Secretarial Overtime | | $87.50 |
| 7/1/2015 | Secretarial Overtime | | $37.50 |
| 7/23/2015 | Secretarial Overtime | | $12.50 |
| 7/23/2015 | Secretarial Overtime | | $50.00 |
| 7/23/2015 | Secretarial Overtime | | $212.50 |
| 7/24/2015 | Secretarial Overtime | | $25.00 |
| 7/24/2015 | Secretarial Overtime | | $50.00 |
| 7/24/2015 | Secretarial Overtime | | $175.00 |
| 8/4/2015 | Secretarial Overtime | | $12.50 |
| 8/4/2015 | Secretarial Overtime | | $50.00 |
| 8/4/2015 | Secretarial Overtime | | $350.00 |
| 8/17/2015 | Secretarial Overtime | | $162.50 |
| 9/19/2015 | Secretarial Overtime | | $200.00 |
| 9/19/2015 | Secretarial Overtime | | $175.00 |
| 9/20/2015 | Secretarial Overtime | | $237.50 |
| 9/20/2015 | Secretarial Overtime | | $187.50 |
| 9/20/2015 | Secretarial Overtime | | $25.00 |
| 9/21/2015 | Secretarial Overtime | | $25.00 |
| 9/21/2015 | Secretarial Overtime | | $25.00 |
| 9/21/2015 | Secretarial Overtime | | $162.50 |
| 9/22/2015 | Secretarial Overtime | | $75.00 |
| 9/22/2015 | Secretarial Overtime | | $50.00 |
| 9/22/2015 | Secretarial Overtime | | $112.50 |
| 9/26/2015 | Secretarial Overtime | | $400.00 |
| 9/26/2015 | Secretarial Overtime | | $25.00 |
| 9/27/2015 | Secretarial Overtime | | $362.50 |
| 9/29/2015 | Secretarial Overtime | | $12.50 |
| 9/29/2015 | Secretarial Overtime | | $12.50 |
| 9/30/2015 | Secretarial Overtime | | $37.50 |
| 10/1/2015 | Secretarial Overtime | | $25.00 |
| 10/1/2015 | Secretarial Overtime | | $50.00 |
| 10/1/2015 | Secretarial Overtime | | $175.00 |
| 10/6/2015 | Secretarial Overtime | | $37.50 |
| 10/6/2015 | Secretarial Overtime | | $25.00 |
| 10/8/2015 | Secretarial Overtime | | $37.50 |
| 10/11/2015 | Secretarial Overtime | | $362.50 |
| 10/12/2015 | Secretarial Overtime | | $50.00 |
| 10/13/2015 | Secretarial Overtime | | $37.50 |
| 10/13/2015 | Secretarial Overtime | | $50.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 10/13/2015 | Secretarial Overtime | | $137.50 |
| 10/14/2015 | Secretarial Overtime | | $62.50 |
| 10/14/2015 | Secretarial Overtime | | $50.00 |
| 10/14/2015 | Secretarial Overtime | | $125.00 |
| 10/14/2015 | Secretarial Overtime | | $62.50 |
| 10/15/2015 | Secretarial Overtime | | $37.50 |
| 10/15/2015 | Secretarial Overtime | | $137.50 |
| 10/16/2015 | Secretarial Overtime | | $237.50 |
| 10/18/2015 | Secretarial Overtime | | $375.00 |
| 10/19/2015 | Secretarial Overtime | | $200.00 |
| 10/20/2015 | Secretarial Overtime | | $12.50 |
| 10/20/2015 | Secretarial Overtime | | $50.00 |
| 10/20/2015 | Secretarial Overtime | | $312.50 |
| 10/21/2015 | Secretarial Overtime | | $262.50 |
| 10/22/2015 | Secretarial Overtime | | $575.00 |
| 10/23/2015 | Secretarial Overtime | | $50.00 |
| 10/23/2015 | Secretarial Overtime | | $25.00 |
| 10/23/2015 | Secretarial Overtime | | $437.50 |
| 10/23/2015 | Secretarial Overtime | | $387.50 |
| 10/24/2015 | Secretarial Overtime | | $300.00 |
| 10/25/2015 | Secretarial Overtime | | $300.00 |
| 10/25/2015 | Secretarial Overtime | | $200.00 |
| 10/26/2015 | Secretarial Overtime | | $75.00 |
| 10/26/2015 | Secretarial Overtime | | $475.00 |
| 10/26/2015 | Secretarial Overtime | | $325.00 |
| 11/3/2015 | Secretarial Overtime | | $87.50 |
| 11/3/2015 | Secretarial Overtime | | $200.00 |
| 11/10/2015 | Secretarial Overtime | | $62.50 |
| 11/12/2015 | Secretarial Overtime | | $62.50 |
| 11/12/2015 | Secretarial Overtime | | $200.00 |
| 11/17/2015 | Secretarial Overtime | | $12.50 |
| 11/17/2015 | Secretarial Overtime | | $200.00 |
| 11/19/2015 | Secretarial Overtime | | $50.00 |
| 11/19/2015 | Secretarial Overtime | | $200.00 |
| 11/21/2015 | Secretarial Overtime | | $475.00 |
| 11/22/2015 | Secretarial Overtime | | $75.00 |
| 11/22/2015 | Secretarial Overtime | | $400.00 |
| | Secretarial Overtime Total Costs | | $19,637.50 |
| 5/6/2015 | Service Company | VENDOR: Veritext INVOICE#: SF2314503 DATE: 5/6/2015   4/14/2015 (David Chapman) Video - extended hours surcharge, video services, parking expense, shipping & handling - video media | $2,554.55 |
| 11/2/2015 | Service Company | VENDOR: Service West, Inc INVOICE#: 220021IN001 DATE: 11/2/2015   Pickup about 30 to 40 boxes and whiteboard from 101 California St., SF and deliver to Hotel De Anza, 233 W. Santa Clara st., San Jose for Trial | $649.00 |
| 11/2/2015 | Service Company | VENDOR: Service West, Inc INVOICE#: 220248IN001 DATE: 11/2/2015   Move shelving units and boxes on 10/26/15, Hotel De Anza, 233 W. Santa Clara st., San Jose. (UMI trail site) | $118.00 |
| | Service Company Total Costs | | $3,321.55 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 2/3/2015 | Special Supplies | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330204201501 DATE: 2/4/2015   02/04/2015-02/04/2015; Motion for summary judgment hearing expenses; Office supplies for motion for summary judgment hearing | $34.41 |
| 10/22/2015 | Special Supplies | VENDOR: Patrick & Co. INVOICE#: PP71369 DATE: 10/22/2015   Folding easel | $220.20 |
| 11/1/2015 | Special Supplies | VENDOR: Steinberg, Ying Lin INVOICE#: 1011986511111800 DATE: 11/4/2015   Supplies; 10/23/2015 - 11/03/2015; UMI trial (toner cartridge) | $194.65 |
| 11/28/2015 | Special Supplies | VENDOR: Staples National Advantage INVOICE#: 8036993931 DATE: 11/28/2015   3 hole punch and pencil cups | $136.06 |
|  | Special Supplies Total Costs |  | $585.32 |
| 10/29/2014 | Telecommunication Services |  | $0.56 |
| 3/17/2015 | Telecommunication Services |  | $4.20 |
| 4/17/2015 | Telecommunication Services |  | $1.68 |
|  | Telecommunication Services Total Costs |  | $6.44 |
| 11/29/2015 | Temporary Help | VENDOR: Pathways Personnel Agency, Inc INVOICE#: 58427 DATE: 11/29/2015   Travel and meal expenses for temporary paralegal Daniel VanDeMortel. | $204.26 |
| 11/29/2015 | Temporary Help | VENDOR: Pathways Personnel Agency, Inc INVOICE#: 58427 DATE: 11/29/2015   Parking expenses for temporary paralegal Anita Scelsa. | $30.00 |
|  | Temporary Help Total Costs |  | $234.26 |
| 9/5/2014 | Transcript Fees | VENDOR: Lee-Anne Shortridge, CSR, CRR INVOICE#: 20051856 DATE: 9/5/2014   Transcript fee for August 4, 2014 hearing. | $42.30 |
| 2/26/2015 | Transcript Fees | VENDOR: Esquire Deposition Solutions, LLC INVOICE#: ESQ263520 DATE: 2/26/2015   Deposition transcript of Anandarup Bagchi | $2,003.70 |
| 3/31/2015 | Transcript Fees | VENDOR: Aptus Court Reporting INVOICE#: 1014354 DATE: 3/31/2015   Deposition Transcript fees of Robert Gower | $2,353.88 |
| 3/31/2015 | Transcript Fees | VENDOR: Aptus Court Reporting INVOICE#: 1014528 DATE: 3/31/2015   Deposition Transcript of Steven Eaton | $1,882.93 |
| 4/3/2015 | Transcript Fees | VENDOR: Veritext INVOICE#: SD2288660 DATE: 4/3/2015   Certified Transcript, Exhibits, CD - John F. Senechal | $2,818.60 |
| 4/3/2015 | Transcript Fees | VENDOR: Veritext INVOICE#: SD2288660A DATE: 4/3/2015   Certified transcript, exhibits (color), exhibits, realtime services, CD depo litigation package, exhibits - linked (SBF, PTZ, LEF), production & processing, shipping & handling (John F. Senechal ) re GSI v. UMI, et al. | $2,677.67 |
| 4/7/2015 | Transcript Fees | VENDOR: Veritext INVOICE#: SD2291692 DATE: 4/7/2015   Certified Transcript, Exhibits, CD - Lee-Lean Shu | $2,413.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 4/7/2015 | Transcript Fees | VENDOR: Veritext INVOICE#: SD2291692A DATE: 4/7/2015   Certified transcript, exhibits, realtime services, exhibits - linked (SBF, PTZ, LEF), CD depo litigation package, production & processing, shipping & handling (Lee-Lean Shu) re GSI v. UMI, et al . | $2,293.00 |
| 4/14/2015 | Transcript Fees | VENDOR: Veritext INVOICE#: SD2296335 DATE: 4/14/2015   3/24/2015 Video - Transcript (John F. Senechal) | $976.60 |
| 4/24/2015 | Transcript Fees | VENDOR: Aptus Court Reporting INVOICE#: 1014610 DATE: 4/24/2015   Deposition transcript of Jon Faue | $2,346.93 |
| 4/24/2015 | Transcript Fees | VENDOR: Aptus Court Reporting INVOICE#: 1014764 DATE: 4/24/2015   Electronic deposition transcript of Ron Kalakuntla 30(b)(6) | $1,607.48 |
| 4/24/2015 | Transcript Fees | VENDOR: Aptus Court Reporting INVOICE#: 1014549 DATE: 4/24/2015   Deposition Transcript of Hugh McNeillie | $2,201.44 |
| 4/24/2015 | Transcript Fees | VENDOR: Aptus Court Reporting INVOICE#: 1014758 DATE: 4/24/2015   Electronic deposition transcript of Ron Kalakuntla | $1,335.43 |
| 4/24/2015 | Transcript Fees | VENDOR: Aptus Court Reporting INVOICE#: 1014767 DATE: 4/24/2015   Electronic deposition transcript of Scott Howarth | $1,832.15 |
| 4/27/2015 | Transcript Fees | VENDOR: Veritext INVOICE#: SF2307067 DATE: 4/27/2015   4/14/2015 (David Chapman); Original with 1 certified transcript fee, extended hours, color exhibits, realtime services, CD depo litigation package, production & processing, shipping & handling | $5,196.99 |
| 4/30/2015 | Transcript Fees | VENDOR: Aptus Court Reporting INVOICE#: 1015024 DATE: 4/30/2015   Deposition transcript of Kim Hardee | $2,070.17 |
| 5/1/2015 | Transcript Fees | VENDOR: Veritext INVOICE#: SD2313307 DATE: 5/1/2015   4/21/2015 (Pat John Lasserre); Certified transcript, exhibits, realtime services, CD depo litigation package, exhibits - linked (SBF, PTZ, LEF), production & processing, shipping & handling | $2,764.69 |
| 5/4/2015 | Transcript Fees | VENDOR: Veritext INVOICE#: SD2313404 DATE: 5/4/2015   4/23/2015 (Didier Lasserre); Certified transcript, exhibits - color, exhibits, realtime services, CD depo litigation package, exhibits - linked (SBF, PTZ, LEF), production & processing, shipping & handling | $2,896.46 |
| 5/5/2015 | Transcript Fees | VENDOR: Veritext INVOICE#: SD2315699 DATE: 5/5/2015   4/17/2015 (Mary Tong); Certified transcript, electronic delivery and handling | $741.95 |
| 5/19/2015 | Transcript Fees | Cancellation of: VENDOR: Veritext INVOICE#: SD2288660 DATE: 4/3/2015   Certified Transcript, Exhibits, CD - John F. Senechal | ($2,818.60) |
| 5/19/2015 | Transcript Fees | Cancellation of: VENDOR: Veritext INVOICE#: SD2291692 DATE: 4/7/2015   Certified Transcript, Exhibits, CD - Lee-Lean Shu | ($2,413.00) |
| 7/1/2015 | Transcript Fees | VENDOR: Mankiewicz, Leo T. INVOICE#: LM070115 DATE: 7/1/2015   Expedited delivery of transcript of the FTR recording of court proceedings held June 30, 2015 | $373.45 |
| 9/16/2015 | Transcript Fees | VENDOR: Mankiewicz, Leo T. INVOICE#: 15198 DATE: 9/16/2015   TXT file format of transcript of FTR recording of court proceedings held June 30, 2015 | $46.20 |
| 9/18/2015 | Transcript Fees | VENDOR: Aptus Court Reporting INVOICE#: 1017814 DATE: 9/18/2015   1 certified copy of transcript of:  Paul Song (taken on 7/28/15) | $563.28 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 9/18/2015 | Transcript Fees | VENDOR: Aptus Court Reporting INVOICE#: 1017813 DATE: 9/18/2015    1 certified copy of transcript of:  Carl Sechen (taken on 7/23/15) | $698.35 |
| 10/13/2015 | Transcript Fees | VENDOR: Lee-Anne Shortridge, CSR, CRR INVOICE#: 20052095 DATE: 10/13/2015    Reporters transcript of pre-trial hearing held on 10-09-2015 (Email and ASCII copies). | $476.85 |
| 12/14/2015 | Transcript Fees | VENDOR: Echo Reporting, Inc. INVOICE#: 30766 DATE: 12/14/2015    Copy of Transcript (11-18-15 Proceedings) USDC/ND-SJ  GSI v. UMI 5:13-cv-01081-PSG | $85.20 |
|  | Transcript Fees Total Costs |  | $37,467.10 |
| 8/22/2014 | Travel - Local Transportation | Speck Cab invoice 14352, cab charges from 101 California to home. (Reggie Lopez) | $26.30 |
| 8/22/2014 | Travel - Local Transportation | Speck Cab invoice 20232, cab charges from 101 California St., SF to San Bruno Bart. | $47.00 |
| 9/25/2014 | Travel - Local Transportation | Speck Cab invoice 14366, cab charges from 101 California St. to Albany. | $55.00 |
| 9/25/2014 | Travel - Local Transportation | Speck Cab invoice 20232, cab charges from 101 California St., SF to San Bruno Bart. | $53.65 |
| 10/22/2014 | Travel - Local Transportation | Speck Cab invoice 20232, cab charges from 101 California St., SF  to Home. | $19.60 |
| 10/29/2014 | Travel - Local Transportation | VENDOR: Cherian, Korula T. INVOICE#: PR175541106201402 DATE: 11/6/2014    11/06/2014-11/06/2014; UMI Hearing 10/29/14 parking & lunch; Parking at City of San Jose, 280 S. 2nd Street, San Jose, CA to attend motion hearing on 10/29/14 | $8.00 |
| 11/4/2014 | Travel - Local Transportation | Speck Cab invoice 14135, cab charges from 101 California St., SF to Home. | $186.00 |
| 11/4/2014 | Travel - Local Transportation | Speck Cab invoice 14396, cab charges from 101 California St., SF to San Bruno Bart. | $47.00 |
| 12/17/2014 | Travel - Local Transportation | Speck Cab invoice 14135, cab charges from 101 California St., SF to Vallejo. | $188.00 |
| 12/22/2014 | Travel - Local Transportation | Speck Cab invoice 14437, cab charges from 101 California St., SF to Oakland. | $48.70 |
| 1/7/2015 | Travel - Local Transportation | Speck Cab invoice 17730, cab charges from 101 California St., SF to Millbrae. | $54.05 |
| 1/15/2015 | Travel - Local Transportation | Speck Cab invoice 14135, cab charges from 101 California St., SF to Home. | $26.00 |
| 1/20/2015 | Travel - Local Transportation | Speck Cab invoice 17730, cab charges from 101 California St. to Bryant, SF. | $15.00 |
| 2/3/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330204201501 DATE: 2/4/2015    02/04/2015-02/04/2015; Motion for summary judgment hearing expenses; Parking at courthouse for motion for summary judgment hearing | $20.00 |
| 2/3/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: PR176330204201501 DATE: 2/4/2015    02/04/2015-02/04/2015; Motion for summary judgment hearing expenses; Roundtrip mileage from home to courthouse for motion for summary judgment hearing. (74 miles x $0.575 = $42 .55) | $42.55 |
| 2/10/2015 | Travel - Local Transportation | VENDOR: Ramos, Constance F. INVOICE#: PR175520213201501 DATE: 2/13/2015    02/13/2015-02/13/2015; Expenses for Motion for Summary Judgment hearing and Anand Bagchi Deposition; Bus to Caltrain for Anand Bagchi Deposition | $4.20 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 2/10/2015 | Travel - Local Transportation | VENDOR: Ramos, Constance F. INVOICE#: PR175520213201501 DATE: 2/13/2015   02/13/2015-02/13/2015; Expenses for Motion for Summary Judgment hearing and Anand Bagchi Deposition; Caltrain to deposition of Anand Bagchi | $6.75 |
| 2/10/2015 | Travel - Local Transportation | VENDOR: Ramos, Constance F. INVOICE#: PR175520213201501 DATE: 2/13/2015   02/13/2015-02/13/2015; Expenses for Motion for Summary Judgment hearing and Anand Bagchi Deposition; Taxi from Palo Alto to Caltrain for Anand Bagchi Deposition | $15.00 |
| 3/19/2015 | Travel - Local Transportation | VENDOR: Cherian, Korula T. INVOICE#: 0803753004071733 DATE: 4/7/2015   Parking; 03/19/2015 - 03/19/2015; Parking at Block 8, 285 S. Market Street, San Jose, CA - attendance at UMI Hearing | $20.00 |
| 3/26/2015 | Travel - Local Transportation | Big Dog City Cab invoice 152, cab charges from 101 California St., SF to Visitation Valley. (Reggie Lopez) | $27.30 |
| 4/30/2015 | Travel - Local Transportation | Big Dog City Cab invoice 165, cab charges from 101 California St., SF to Albany. | $50.00 |
| 5/1/2015 | Travel - Local Transportation | Big Dog City Cab invoice 165, cab charges from 101 California St., SF to Albany. | $52.00 |
| 5/4/2015 | Travel - Local Transportation | Big Dog City Cab invoice 165, cab charges from 101 California St., SF to Albany. | $52.00 |
| 5/4/2015 | Travel - Local Transportation | Big Dog City Cab invoice 165, cab charges from 101 California St., SF to N. Concord Bart Station. | $166.69 |
| 5/7/2015 | Travel - Local Transportation | VENDOR: Elm Property Venture, LLC INVOICE#: 704332 DATE: 6/9/2015   Parking charges at 101 California Parking for Dr. Mody on 5/7/15. (meeting with C. Ramos) | $33.00 |
| 5/26/2015 | Travel - Local Transportation | Big Dog City Cab invoice 165, cab charges from 101 California St., SF to Albany. | $50.00 |
| 6/9/2015 | Travel - Local Transportation | VENDOR: Cherian, Korula T. INVOICE#: 0866300406172124 DATE: 6/17/2015   Mileage; 06/09/2015 - 06/09/2015; One way mileage to courthouse to attend June 9, 2015 discovery and motions hearings re UMI | $57.35 |
| 6/9/2015 | Travel - Local Transportation | VENDOR: Cherian, Korula T. INVOICE#: 0866300406172124 DATE: 6/17/2015   Parking; 06/09/2015 - 06/09/2015; City Park - attendance at UMI hearing | $20.00 |
| 6/17/2015 | Travel - Local Transportation | VENDOR: Elm Property Venture, LLC INVOICE#: 720055 DATE: 7/6/2015   Parking charges at 101 California parking for Nisha Mody on 6/17/15 (meeting w/ C. Ramos) | $33.00 |
| 6/20/2015 | Travel - Local Transportation | Big Dog City Cab invoice 183, cab charges from 101 California St., SF to Concord Bart Station. | $149.00 |
| 6/30/2015 | Travel - Local Transportation | VENDOR: Cherian, Korula T. INVOICE#: 0888920607091313 DATE: 7/9/2015   Parking; 06/30/2015 - 06/30/2015; Parking at Block 8, 285 S. Market Street, San Jose, CA in attendant at June 30, 2015 Hearing re UMI | $20.00 |
| 6/30/2015 | Travel - Local Transportation | VENDOR: Cherian, Korula T. INVOICE#: 0888920607091313 DATE: 7/9/2015   Mileage; 06/30/2015 - 06/30/2015; Mileage from home to San Jose Courthouse, 280 South 1st Street, San Jose to attend June 30, 2015 Hearing re UMI (roundtrip mileage) | $110.27 |
| 7/1/2015 | Travel - Local Transportation | Big Dog City Cab invoice 217, cab charges from 101 California St., SF to Cow Palace. (Reggie Lopez) | $25.50 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|---|---|---|---|
| 7/8/2015 | Travel - Local Transportation | VENDOR: Elm Property Venture, LLC INVOICE#: 735873 DATE: 8/5/15   Parking charges on 7/8/15 at 101 California Parking for Dr. Mody. (meeting w/C. Ramos) | $36.00 |
| 7/20/2015 | Travel - Local Transportation | VENDOR: Elm Property Venture, LLC INVOICE#: 735873 DATE: 8/5/15   Parking charges on 7/20/15 at 101 California Parking for Nisha Mody. (meeting w/S. Cherian) | $36.00 |
| 7/22/2015 | Travel - Local Transportation | Big Dog City Cab invoice 217, cab charges from 101 California St., SF to MIllbrae. | $53.05 |
| 8/5/2015 | Travel - Local Transportation | VENDOR: Cherian, Korula T. INVOICE#: 0923701608122121 DATE: 8/12/2015   Mileage; 08/05/2015 - 08/05/2015; Round trip travel from home to JAMS to attend mediation | $53.69 |
| 8/19/2015 | Travel - Local Transportation | Big Dog City Cab invoice 217, cab charges from 101 California St., SF to Oakland. | $50.00 |
| 9/12/2015 | Travel - Local Transportation | Big Dog City Cab invoice 248, cab charges from 101 California St., SF to home. | $73.85 |
| 9/16/2015 | Travel - Local Transportation | Big Dog City Cab invoice 270, cab charges from 101 California St., SF to Berkeley. | $43.00 |
| 9/17/2015 | Travel - Local Transportation | Big Dog City Cab invoice 248, cab charges from 101 California St.,SF to Oakland. | $43.00 |
| 9/18/2015 | Travel - Local Transportation | Big Dog City Cab invoice 248, cab charges from 101 California St.,SF to Oakland. | $44.00 |
| 9/22/2015 | Travel - Local Transportation | Big Dog City Cab invoice 248, cab charges from 101 California St., SF to Albany. | $48.15 |
| 9/24/2015 | Travel - Local Transportation | Big Dog City Cab invoice 248, cab charges from 101 California St., SF to Albany. | $47.05 |
| 9/29/2015 | Travel - Local Transportation | Big Dog City Cab invoice 270, cab charges from 101 California St., SF to Albany. | $50.35 |
| 10/7/2015 | Travel - Local Transportation | Big Dog City Cab invoice 270, cab charges from 101 California St.,SF to Oakland. | $44.00 |
| 10/9/2015 | Travel - Local Transportation | VENDOR: Cherian, Korula T. INVOICE#: 0993985510212105 DATE: 10/21/2015   Parking; 10/09/2015 - 10/09/2015; Parking at Block 8, 285 S. Market Street, San Jose, CA - attendance at UMI pre-trial hearing | $20.00 |
| 10/9/2015 | Travel - Local Transportation | VENDOR: Cherian, Korula T. INVOICE#: 0993985510212105 DATE: 10/21/2015   Mileage; 10/09/2015 - 10/09/2015; Round trip mileage from office to court to attend pre-trial hearing | $58.16 |
| 10/9/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012273411051807 DATE: 11/4/2015   Mileage; 10/09/2015 - 10/15/2015; Mileage from residence to 101 California street | $9.09 |
| 10/9/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012273411051807 DATE: 11/4/2015   Parking; 10/09/2015 - 10/15/2015; parking at 101 California street | $36.00 |
| 10/9/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012273411051807 DATE: 11/4/2015   Mileage; 10/09/2015 - 10/15/2015; mileage from 101 california to 280 1st street, san jose, ca -- courthouse | $28.12 |
| 10/9/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012273411051807 DATE: 11/4/2015   Mileage; 10/09/2015 - 10/15/2015; 280 1st street, san jose, ca -- courthouse to residence in Millbrae, california | $21.05 |

127

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| 10/9/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012273411051807 DATE: 11/4/2015   Parking; 10/09/2015 - 10/15/2015; parking at san jose courthouse NO RECEIPT | $20.00 |
| 10/11/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012273411051807 DATE: 11/4/2015   Parking; 10/09/2015 - 10/15/2015; parking at 3 Embarcadero center, san francisco, ca | $24.00 |
| 10/11/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012273411051807 DATE: 11/4/2015   Mileage; 10/09/2015 - 10/15/2015; mileage from residence to 3 Embarcadero center, san francisco, ca | $19.92 |
| 10/15/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012273411051807 DATE: 11/4/2015   Parking; 10/09/2015 - 10/15/2015; parking at 101 california street, san francisco | $36.00 |
| 10/15/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012273411051807 DATE: 11/4/2015   Mileage; 10/09/2015 - 10/15/2015; mileage from residence to 101 california street, san francisco | $18.54 |
| 10/21/2015 | Travel - Local Transportation | Big Dog City Cab invoice 270, cab charges from 101 California St., SF to Albany. | $51.50 |
| 10/22/2015 | Travel - Local Transportation | Big Dog City Cab invoice 270, cab charges from 101 California St., SF to Alameda. | $46.05 |
| 10/23/2015 | Travel - Local Transportation | VENDOR: Hibbs, Nancy H. INVOICE#: 1005460911092006 DATE: 11/5/2015   Parking; 10/23/2015 - 10/26/2015; Parking at Hotel De Anza - trial site set up | $12.00 |
| 10/26/2015 | Travel - Local Transportation | VENDOR: Hibbs, Nancy H. INVOICE#: 1005460911092006 DATE: 11/5/2015   Taxi; 10/23/2015 - 10/26/2015; Taxi from Hotel De Anza to Courthouse to deliver printer and chambers copies (for Jan Ocampo, W&S) and (Dr. Nisha Mody, Expert) (No receipt - lost receipt; Nancy Hibbs paid) | $8.00 |
| 10/28/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Taxi; 10/14/2015 - 10/29/2015; cab from Hotel DeAnza to courtroom at 280 1st street in san jose | $10.00 |
| 10/28/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Taxi; 10/14/2015 - 10/29/2015; cab from Hotel DeAnza to courtroom at 280 1st street in san jose | $15.00 |
| 10/29/2015 | Travel - Local Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1012180111092202 DATE: 11/4/2015   Taxi; 10/14/2015 - 10/29/2015; cab from Hotel DeAnza to courtroom at 280 1st street in san jose | $28.00 |
| 10/30/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1011864811042001 DATE: 11/4/2015   Parking; 10/30/2015 - 11/03/2015; Trial prep assistance | $4.00 |
| 10/30/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1008695311042001 DATE: 11/2/2015   Mileage; 10/30/2015 - 11/02/2015; Trial prep assistance | $10.98 |
| 10/30/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1011854811042001 DATE: 11/4/2015   Parking; 10/30/2015 - 10/31/2015; Trial prep assistance | $12.00 |
| 10/31/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1011854811042001 DATE: 11/4/2015   Parking; 10/30/2015 - 10/31/2015; Trial prep assistance | $22.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 11/1/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1008695311042001 DATE: 11/2/2015   Mileage; 10/30/2015 - 11/02/2015; Trial prep assistance | $1.59 |
| 11/2/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1008695311042001 DATE: 11/2/2015   Mileage; 10/30/2015 - 11/02/2015; Trial prep assistance | $11.32 |
| 11/3/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1011864811042001 DATE: 11/4/2015   Mileage; 10/30/2015 - 11/03/2015; Trial prep assistance | $38.34 |
| 11/10/2015 | Travel - Local Transportation | VENDOR: Kearney, Thomas J. INVOICE#: 1058954612142208 DATE: 12/14/2015   Mileage; 11/10/2015 - 11/23/2015; from san jose to albany | $28.49 |
| 11/11/2015 | Travel - Local Transportation | VENDOR: Kearney, Thomas J. INVOICE#: 1058954612142208 DATE: 12/14/2015   Mileage; 11/10/2015 - 11/23/2015; Albany to San Jose | $28.30 |
| 11/13/2015 | Travel - Local Transportation | VENDOR: Kearney, Thomas J. INVOICE#: 1058954612142208 DATE: 12/14/2015   Mileage; 11/10/2015 - 11/23/2015; san jose to albany | $28.49 |
| 11/14/2015 | Travel - Local Transportation | VENDOR: Kearney, Thomas J. INVOICE#: 1058954612142208 DATE: 12/14/2015   Mileage; 11/10/2015 - 11/23/2015; albany to san jose and back | $56.79 |
| 11/15/2015 | Travel - Local Transportation | VENDOR: Kearney, Thomas J. INVOICE#: 1058954612142208 DATE: 12/14/2015   Mileage; 11/10/2015 - 11/23/2015; albany to san jose | $28.30 |
| 11/16/2015 | Travel - Local Transportation | VENDOR: TFI Resources INVOICE#: NH78187 DATE: 11/16/2015   Temporary Legal Secretary - Donna Penning | $166.10 |
| 11/17/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1037350611251604 DATE: 11/24/2015   Mileage; 11/17/2015 - 11/24/2015; UMI trial prep assistance | $38.34 |
| 11/17/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1037350611251604 DATE: 11/24/2015   Parking; 11/17/2015 - 11/24/2015; UMI trial prep assistance | $2.00 |
| 11/18/2015 | Travel - Local Transportation | VENDOR: Kearney, Thomas J. INVOICE#: 1058954612142208 DATE: 12/14/2015   Mileage; 11/10/2015 - 11/23/2015; san jose to albany | $28.49 |
| 11/19/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1037350611251604 DATE: 11/24/2015   Mileage; 11/17/2015 - 11/24/2015; UMI trial prep assistance | $38.34 |
| 11/19/2015 | Travel - Local Transportation | VENDOR: Kearney, Thomas J. INVOICE#: 1058954612142208 DATE: 12/14/2015   Mileage; 11/10/2015 - 11/23/2015; albany to san jose | $28.30 |
| 11/21/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1037350611251604 DATE: 11/24/2015   Mileage; 11/17/2015 - 11/24/2015; UMI trial prep assistance | $38.34 |
| 11/21/2015 | Travel - Local Transportation | VENDOR: Kearney, Thomas J. INVOICE#: 1058954612142208 DATE: 12/14/2015   Mileage; 11/10/2015 - 11/23/2015; san jose to albany | $28.49 |
| 11/22/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1037350611251604 DATE: 11/24/2015   Mileage; 11/17/2015 - 11/24/2015; UMI trial prep assistance | $38.34 |
| 11/23/2015 | Travel - Local Transportation | VENDOR: Kearney, Thomas J. INVOICE#: 1058954612142208 DATE: 12/14/2015   Mileage; 11/10/2015 - 11/23/2015; san jose to albany | $28.49 |
| 11/24/2015 | Travel - Local Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1037350611251604 DATE: 11/24/2015   Mileage; 11/17/2015 - 11/24/2015; UMI trial prep assistance | $38.34 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|-----------------|----------------|-------------|
| | Travel - Local Transportation Total Costs | | $3,556.65 |
| 9/30/2014 | Travel - Long Distance Transportation | VENDOR: Sunny's Executive Sedan Service Inc. (DC INVOICE#: 136400 DATE: 9/30/2014    Car service charges for Jon Faue on 9/25/14 from 101 California St. to SFO. (client - President, UMI) | $110.08 |
| 10/2/2015 | Travel - Long Distance Transportation | PAYEE: zero batch; REQUEST#: 922114; DATE: 10/4/2015. UNITED PASS PLUS WEEKLY AIRFARE 09/28/2015 - 10/4/2015 R. RUYAK UA 7384370111 08OCT O/IAD/SFO-O/SFO/IAD | $30.00 |
| 10/8/2015 | Travel - Long Distance Transportation | VENDOR: Ruyak, Robert F. INVOICE#: 0984363510152105 DATE: 10/13/2015    Taxi; 10/08/2015 - 10/10/2015; Taxi from airport to office | $66.79 |
| 10/8/2015 | Travel - Long Distance Transportation | VENDOR: Ruyak, Robert F. INVOICE#: 0984363510152105 DATE: 10/13/2015    Taxi; 10/08/2015 - 10/10/2015; Taxi from office to hotel. | $36.05 |
| 10/10/2015 | Travel - Long Distance Transportation | VENDOR: Ruyak, Robert F. INVOICE#: 0984363510152105 DATE: 10/13/2015    Taxi; 10/08/2015 - 10/10/2015; Taxi from Dulles airport to home. | $95.00 |
| 10/21/2015 | Travel - Long Distance Transportation | VENDOR: Farrell, Arthur T. INVOICE#: 1010177012041402 DATE: 11/3/2015    Taxi; 10/21/2015 - 10/21/2015; Taxi from airport to hotel | $60.48 |
| 10/23/2015 | Travel - Long Distance Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1011986511111800 DATE: 11/4/2015    Parking; 10/23/2015 - 11/03/2015; UMI trial prep | $36.00 |
| 10/27/2015 | Travel - Long Distance Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1011986511111800 DATE: 11/4/2015    Taxi; 10/23/2015 - 11/03/2015; UMI trial (hotel to courthouse) | $10.00 |
| 10/28/2015 | Travel - Long Distance Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1011986511111800 DATE: 11/4/2015    Taxi; 10/23/2015 - 11/03/2015; UMI trial prep | $16.50 |
| 10/28/2015 | Travel - Long Distance Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1011986511111800 DATE: 11/4/2015    Taxi; 10/23/2015 - 11/03/2015; UMI trial (hotel to courthouse) | $10.00 |
| 10/29/2015 | Travel - Long Distance Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1011986511111800 DATE: 11/4/2015    Taxi; 10/23/2015 - 11/03/2015; UMI trial (hotel to courthouse) | $10.00 |
| 10/30/2015 | Travel - Long Distance Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1008695311042001 DATE: 11/2/2015    Mileage; 10/30/2015 - 11/02/2015; Trial prep assistance | $19.24 |
| 10/30/2015 | Travel - Long Distance Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1011986511111800 DATE: 11/4/2015    Other-Transit; 10/23/2015 - 11/03/2015; UMI trial (Uber ride - hotel to courthouse) | $15.00 |
| 10/31/2015 | Travel - Long Distance Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1008695311042001 DATE: 11/2/2015    Mileage; 10/30/2015 - 11/02/2015; Trial prep assistance | $38.34 |
| 11/1/2015 | Travel - Long Distance Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1008695311042001 DATE: 11/2/2015    Mileage; 10/30/2015 - 11/02/2015; Trial prep assistance | $19.10 |
| 11/2/2015 | Travel - Long Distance Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1008695311042001 DATE: 11/2/2015    Hotel - Parking; 10/30/2015 - 11/02/2015; Trial prep assistance | $22.00 |

| Date | Cost Description | Cost Narrative | Bill Amount |
|------|------------------|----------------|-------------|
| 11/2/2015 | Travel - Long Distance Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1022856211171800 DATE: 11/13/2015   Taxi; 11/02/2015 - 11/07/2015; UMI trial (travel from hotel to courthouse) | $17.00 |
| 11/3/2015 | Travel - Long Distance Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1011986511111800 DATE: 11/4/2015    Other-Transit; 10/23/2015 - 11/03/2015; UMI trial (Uber ride - hotel to courthouse) | $15.00 |
| 11/10/2015 | Travel - Long Distance Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1022829711132207 DATE: 11/13/2015    Mileage; 11/10/2015 - 11/12/2015; UMI trial prep assistance | $38.34 |
| 11/10/2015 | Travel - Long Distance Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1022829711132207 DATE: 11/13/2015    Mileage; 11/10/2015 - 11/12/2015; UMI trial prep assistance | $0.90 |
| 11/12/2015 | Travel - Long Distance Transportation | VENDOR: Garlitos, Ciara INVOICE#: 1022829711132207 DATE: 11/13/2015    Mileage; 11/10/2015 - 11/12/2015; UMI trial prep assistance | $38.34 |
| 11/17/2015 | Travel - Long Distance Transportation | VENDOR: Steinberg, Ying Lin INVOICE#: 1029955511191806 DATE: 11/18/2015   Taxi; 11/12/2015 - 11/17/2015; UMI trial (hotel to courthouse) | $18.00 |
| 11/25/2015 | Travel - Long Distance Transportation | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Parking for Trial team Members | $559.00 |
| 11/25/2015 | Travel - Long Distance Transportation | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Parking for Sunny Cherian | $812.00 |
| 11/25/2015 | Travel - Long Distance Transportation | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Parking for Tom Kearney | $145.00 |
| 11/25/2015 | Travel - Long Distance Transportation | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Parking for Ying Lin Steinberg | $667.00 |
| 11/25/2015 | Travel - Long Distance Transportation | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Parking for Dan Vandemortel | $232.00 |
| 11/25/2015 | Travel - Long Distance Transportation | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Parking for Dan Vandemortel | $348.00 |
| 11/25/2015 | Travel - Long Distance Transportation | VENDOR: Hotel De Anza INVOICE#: 125544 DATE: 11/25/2015    Parking for Trial Team | $29.00 |
| | Travel - Long Distance Transportation Total Costs | | $3,514.16 |
| 10/27/2015 | Video/Equipment Rental Expense | VENDOR: Rush Computer Rentals, An Electro Rent C INVOICE#: 8856393 DATE: 10/27/2015    Copier and Printer Rental for Trial Team | $2,727.46 |
| 10/31/2015 | Video/Equipment Rental Expense | VENDOR: Rush Computer Rentals, An Electro Rent C INVOICE#: 8857692 DATE: 10/31/2015    Additional toner requested by trial team | $1,295.22 |
| 10/31/2015 | Video/Equipment Rental Expense | VENDOR: Rush Computer Rentals, An Electro Rent C INVOICE#: 8857681 DATE: 10/31/2015    Copier rental and additional toner used by trial team | $2,672.00 |
| 11/3/2015 | Video/Equipment Rental Expense | VENDOR: Rush Computer Rentals, An Electro Rent C INVOICE#: 8867120 DATE: 11/3/2015    Toner requested by trial team | $680.78 |
| 11/23/2015 | Video/Equipment Rental Expense | VENDOR: Rush Computer Rentals, An Electro Rent C INVOICE#: 8875973 DATE: 11/23/2015    Copier / Printer rentals | $1,192.99 |
| | Video/Equipment Rental Expense Total Costs | | $8,568.45 |
| | | **GRAND TOTAL** | **$533,066.20** |

# EXHIBIT G

# TOTAL COSTS

# RUYAK & CHERIAN LLP

| **COST** | **BILL AMOUNT** |
|---|---:|
| Food, Lodging, and Transportation | $19967.04 |
| Filing Fee for Pro Hac Vice Motion | $305.00 |
| Fed Ex – Shipping of Computer Items | $84.40 |
| **TOTAL COST** | **$20,356.44** |



1776 Eye Street NW Suite 750 Washington, DC 20006
**Phone**: 202-838-1560

ACCOUNT STATEMENT

Prepared for:
**Winston & Strawn LLP**

RE:
**UMI Trial**

| | |
|---|---|
| **Previous Balance** | $0.00 |
| **Current Charges** | $20,356.44 |
| **New Balance** | $20,356.44 |
| **Adjustments** | $0.00 |
| **Payments** | $0.00 |
| **Now Due** | $20,356.44 |
| **Trust Account** | $0.00 |



1776 Eye Street NW Suite 750 Washington, DC 20006
**Phone**: 202-838-1560

INVOICE

**Winston & Strawn LLP**
**35 West Wacker Drive**
**Chicago, IL 60601**
**United States**

| | |
|---|---|
| **Invoice Date** | December 02, 2015 |
| **Invoice Number** | 10001 |
| **Invoice Amount** | $20,356.44 |

**Matter:** UMI Trial

| | | | Expenses |
|---|---|---|---|
| 10/10/2015 | Hyatt Regency - Breakfast - Ruyak | R. Ruyak | $4.99 |
| 10/10/2015 | Parking | R. Ruyak | $7.35 |
| 10/19/2015 | United - IAD to SFO - Ruyak | R. Ruyak | $1,216.10 |
| 10/20/2015 | American - DCA to SFO - T. Farrell | T. Farrell | $357.10 |
| 10/21/2015 | Hyatt Regency - Room and Taxes - Ruyak | R. Ruyak | $522.46 |
| 10/21/2015 | United - IAD to SJC - Ted Farrell | G. Thomas | $357.10 |
| 10/21/2015 | Uber - home to IAD | R. Ruyak | $48.02 |
| 10/21/2015 | Hyatt Regency - Breakfast - Ruyak | R. Ruyak | $37.54 |
| 10/21/2015 | Taxi - airport to hotel | R. Ruyak | $56.70 |
| 10/21/2015 | Filing Fee for Ted Farrell's pro hac vice motion | R. Ruyak | $305.00 |
| 10/22/2015 | Hyatt Regency - Room and Taxes - Ruyak | R. Ruyak | $522.46 |
| 10/22/2015 | Hyatt Regency - Breakfast - Ruyak | R. Ruyak | $33.70 |
| 10/22/2015 | Uber for Bob Ruyak | R. Ruyak | $17.48 |
| 10/22/2015 | United - Economy Plus Seats | B. Ruyak | $92.00 |
| 10/22/2015 | Sam Tan Arrow Cab - Taxi to hotel - Farrell | T. Farrell | $60.48 |
| 10/23/2015 | Uber - Dinner back to hotel | R. Ruyak | $82.90 |
| 10/23/2015 | Hyatt Regency - Lunch - Ruyak and Farrell | R. Ruyak | $88.13 |

| 10/24/2015 | Car from SFO to San Jose | R. Ruyak | $240.00 |
| 10/24/2015 | Safeway - Office Supplies (snacks for trial site) | S. Cherian | $134.80 |
| 10/24/2015 | Bray - Lunch Ruyak and Farrell | R. Ruyak | $88.93 |
| 10/25/2015 | United - Baggage Check Fee (B. Ruyak - carrying extra equipment for trial) | R. Ruyak | $60.00 |
| 10/25/2015 | Crews IAD LLC - Lunch for flight | B. Ruyak | $19.04 |
| 10/25/2015 | IAD Pay - parking at airport for drop-off | B. Ruyak | $6.00 |
| 10/25/2015 | Chase Travel - Flight to SFO from IAD | B. Ruyak | $817.10 |
| 10/25/2015 | Britannia - Lunch Ruyak & Farrell | R. Ruyak | $38.08 |
| 10/25/2015 | Los Cubanos Restaurant - Lunch for trial team | S. Cherian | $156.81 |
| 10/26/2015 | Louisiana Bistro - Dinner for Trial Team | S. Cherian | $65.35 |
| 10/26/2015 | Subway - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $78.55 |
| 10/26/2015 | Walgreens - Office Supplies - snacks - items for trial site | B. Ruyak | $7.38 |
| 10/26/2015 | Carey Transportation - SFO to hotel in San Jose | B. Ruyak | $270.98 |
| 10/27/2015 | Specialty's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $158.32 |
| 10/27/2015 | Amicis Pizzeria - Dinner for Trial Team | S. Cherian | $107.86 |
| 10/27/2015 | Uber – hotel to Courthouse | B. Ruyak | $5.76 |
| 10/28/2015 | Specialty's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $158.32 |
| 10/28/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 10/29/2015 | Zanotto's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $135.77 |
| 10/29/2015 | Zanotto's - Lunch for jurors at Courthouse | R. Ruyak | $94.32 |
| 10/29/2015 | Fed Ex - shipping of computer items | B. Ruyak | $84.40 |
| 10/29/2015 | La Pastaia - Dinner | R. Ruyak | $52.20 |
| 10/30/2015 | The Farmers Union - Dinner for Trial Team | S. Cherian | $205.35 |
| 10/31/2015 | Uber - hotel to dinner | R. Ruyak | $16.84 |
| 10/31/2015 | United - Baggage Check Fee | B. Ruyak | $25.00 |
| 10/31/2015 | Peggy Sues - Dinner B. Ruyak and B. Ruyak | R. Ruyak | $34.66 |
| 10/31/2015 | Uber - dinner to hotel | R. Ruyak | $11.18 |
| 10/31/2015 | Virgin America - Flight for Allen Eaton - Trial Tech | G. Thomas | $162.10 |
| 10/31/2015 | United - Taxes for trip back to DC purchased with miles | B. Ruyak | $11.20 |
| 10/31/2015 | Los Cubanos Restaurant - Lunch for Trial Team | S. Cherian | $85.39 |
| 11/1/2015 | Los Cubanos Restaurant - Lunch for Trial Team | S. Cherian | $111.92 |
| 11/1/2015 | Walgreens - Office Supplies - snacks - items for trial site | B. Ruyak | $45.78 |
| 11/1/2015 | Specialty's - Lunch for Trial Team | R. Ruyak | $141.25 |
| 11/1/2015 | Peggy Sues - Breakfast - B. Ruyak | R. Ruyak | $36.94 |
| 11/1/2015 | Walgreens - Office Supplies - snacks - items for trial site | S. Cherian | $27.84 |
| 11/2/2015 | La Victoria Taqueria - Lunch for attorneys and paralegal at Courthouse | R. Ruyak | $118.54 |
| 11/2/2015 | Specialty's - Lunch for paralegal - sodas for attorneys/staff at Courthouse | R. Ruyak | $46.42 |
| 11/3/2015 | American Cab - taxi from hotel to dinner - Farrell | T. Farrell | $16.80 |

| 11/3/2015 | United - SJC to IAD to SJC - Ted Farrell | G. Thomas | $731.20 |
| 11/3/2015 | Hotel de Anza - late dinner | S. Cherian | $39.95 |
| 11/3/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 11/3/2015 | Pizza Chicago - Lunch for attorneys/staff and jurors at the Courthouse | R. Ruyak | $272.58 |
| 11/4/2015 | Southwest - San Jose to LA and return - Bob Ruyak | R. Ruyak | $507.96 |
| 11/4/2015 | Britannia Arms - Snack | B. Ruyak | $9.78 |
| 11/4/2015 | American - Home trip for Allen Eaton | G. Thomas | $740.79 |
| 11/4/2015 | Los Cubanos Restaurant - Lunch for S. Cherian and A. Eaton | S. Cherian | $48.09 |
| 11/5/2015 | Taxi - LAX to condo | R. Ruyak | $45.00 |
| 11/5/2015 | United - Lunch on flight | B. Ruyak | $14.98 |
| 11/5/2015 | Skyline News and Gifts - snacks and drink for flight | B. Ruyak | $16.72 |
| 11/5/2015 | United - Baggage Check Fee | B. Ruyak | $25.00 |
| 11/5/2015 | Uber - hotel to court house | R. Ruyak | $8.04 |
| 11/5/2015 | IAD Pay - parking at airport for drop-off | B. Ruyak | $6.00 |
| 11/6/2015 | Mosleur Marcel - Lunch | R. Ruyak | $28.27 |
| 11/6/2015 | Dac Puc Restaurant - Lunch for S. Cherian and A. Eaton | S. Cherian | $31.19 |
| 11/7/2015 | Taxi - airport to hotel | R. Ruyak | $14.00 |
| 11/7/2015 | Taxi - condo to LAX | R. Ruyak | $43.00 |
| 11/7/2015 | United - Baggage Check Fee - Farrell | T. Farrell | $25.00 |
| 11/7/2015 | Los Cubanos Restaurant - Dinner B. Ruyak, S. Cherian and T. Farrell | R. Ruyak | $40.47 |
| 11/7/2015 | Pour la France - Lunch | T. Farrell | $9.17 |
| 11/7/2015 | Uber - home to IAD | T. Farrell | $119.14 |
| 11/7/2015 | Taxi - SJC to hotel | T. Farrell | $24.00 |
| 11/7/2015 | Fig Restaurant - Brunch | R. Ruyak | $64.84 |
| 11/8/2015 | Peets Coffee - Snack and coffee after flight | B. Ruyak | $15.90 |
| 11/8/2015 | United - Baggage Check Fee | B. Ruyak | $25.00 |
| 11/8/2015 | Taxi - SFO to hotel in San Jose | B. Ruyak | $179.15 |
| 11/8/2015 | Walgreens - Office Supplies - snacks - items for trial site | S. Cherian | $46.00 |
| 11/8/2015 | Britannia Arms - Lunch - B. Ruyak and T. Farrell | R. Ruyak | $41.87 |
| 11/8/2015 | Peggy Sues - Breakfast - B. Ruyak | R. Ruyak | $13.06 |
| 11/8/2015 | Crews IAD LLC - snack and drink for flight | B. Ruyak | $10.77 |
| 11/9/2015 | Specialty's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $172.48 |
| 11/9/2015 | IAD Pay - parking at airport for drop-off | B. Ruyak | $6.00 |
| 11/9/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 11/9/2015 | Safeway - Office Supplies (snacks for trial site) | S. Cherian | $74.14 |
| 11/10/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 11/10/2015 | Specialty's - Lunch for paralegal - sodas for attorneys/staff at Courthouse | R. Ruyak | $67.32 |

| | | | |
|---|---|---|---|
| 11/10/2015 | Los Cubanos Restaurant - Dinner for Trial Team | S. Cherian | $182.86 |
| 11/10/2015 | La Victoria Taqueria - Lunch for attorneys/staff at Courthouse | R. Ruyak | $151.30 |
| 11/11/2015 | Peggy Sues - Dinner for Trial Team | R. Ruyak | $48.96 |
| 11/11/2015 | Henry's Hi Life - Lunch for Trial Team | S. Cherian | $137.41 |
| 11/11/2015 | Los Cubanos - Dinner - S. Cherian | S. Cherian | $15.01 |
| 11/12/2015 | Chachos - Lunch for S. Cherian at Courthouse | R. Ruyak | $21.59 |
| 11/12/2015 | Pizza Chicago - Lunch for attorneys and jurors at the Courthouse | R. Ruyak | $182.97 |
| 11/12/2015 | Uber - hotel to Courthouse - S. Cherian & B. Ruyak | B. Ruyak | $5.52 |
| 11/13/2015 | Specialty's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $73.79 |
| 11/13/2015 | Zannoto's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $81.64 |
| 11/13/2015 | Tandoori Oven - Lunch - Ruyak, Farrell, Cherian | S. Cherian | $45.53 |
| 11/14/2015 | Peggy Sues - Breakfast for Trial Team | R. Ruyak | $122.20 |
| 11/15/2015 | O'Flaherty's - Dinner | R. Ruyak | $86.27 |
| 11/15/2015 | Punjab Cafe - Lunch for trial team | S. Cherian | $157.19 |
| 11/15/2015 | Uber - hotel to dinner - B. Ruyak and R. Ruyak | B. Ruyak | $5.35 |
| 11/16/2015 | Smoking Pig BBQ - Lunch for Team at Hotel Workspace | R. Ruyak | $163.45 |
| 11/16/2015 | Uber - hotel to Courthouse - S. Cherian & B. Ruyak | B. Ruyak | $5.36 |
| 11/16/2015 | Tandoori Oven - Lunch - Cherian | S. Cherian | $10.78 |
| 11/16/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 11/17/2015 | Uber from hotel to dinner | B. Ruyak | $11.80 |
| 11/17/2015 | Starbucks - coffee - A. Eaton and B. Ruyak | B. Ruyak | $13.15 |
| 11/17/2015 | Uber - hotel to Courthouse - S. Cherian & B. Ruyak | B. Ruyak | $8.25 |
| 11/17/2015 | Uber - hotel to dinner | B. Ruyak | $10.55 |
| 11/17/2015 | The Farmers Union Restaurant - Dinner for Trial Team | R. Ruyak | $365.10 |
| 11/17/2015 | Angelou's Mexican Grill - Lunch for Team at Courthouse | R. Ruyak | $107.96 |
| 11/17/2015 | Angelou's Mexican Grill - Lunch for Jurors at Courthouse | R. Ruyak | $84.70 |
| 11/17/2015 | Walgreen's - Office Supplies for Trial Site | R. Ruyak | $104.07 |
| 11/18/2015 | Los Cubanos Restaurant - Lunch for Trial Team | S. Cherian | $84.20 |
| 11/18/2015 | Tandoori Oven - Lunch - Cherian, Farrell, Kalindini | S. Cherian | $10.78 |
| 11/18/2015 | Taxi - hotel to court | T. Farrell | $12.00 |
| 11/18/2015 | Britannia Arms - Dinner | R. Ruyak | $69.66 |
| 11/18/2015 | Erik's Deli - Lunch for Team at Courthouse | R. Ruyak | $78.39 |
| 11/18/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 11/18/2015 | Starbucks - Coffee - C. Ramos & B. Ruyak | B. Ruyak | $8.00 |
| 11/18/2015 | Uber - hotel to Courthouse - S. Cherian & B. Ruyak | B. Ruyak | $5.78 |
| 11/19/2015 | The Farmers Union Restaurant - Dinner for B. Ruyak, T. Farrell and S. Cherian | R. Ruyak | $63.29 |
| 11/19/2015 | Taxi - LAX to condo | R. Ruyak | $53.94 |
| 11/19/2015 | Peggy Sues - Breakfast - B. Ruyak and S. Cherian | S. Cherian | $31.90 |

| 11/19/2015 | Firehouse #1 Bar & Grill - Dinner - C. Ramos, S. Cherian, T. Farrell | S. Cherian | $163.19 |
|---|---|---|---|
| 11/19/2015 | Peggy Sues - Lunch - B. Ruyak and T. Farrell | B. Ruyak | $35.65 |
| 11/19/2015 | Taxi - Courthouse to hotel | R. Ruyak | $20.00 |
| 11/20/2015 | Taxi - Hotel to Courthouse | R. Ruyak | $18.00 |
| 11/20/2015 | Smoking Pig BBQ - Lunch for Team at Hotel Workspace | R. Ruyak | $114.70 |
| 11/20/2015 | 4th Street Pizza Co - Dinner - R. Ruyak, T. Farrell and B. Ruyak | B. Ruyak | $27.00 |
| 11/20/2015 | 4th Street Pizza - Dinner for Trial Team | R. Ruyak | $30.76 |
| 11/20/2015 | Dominos - Dinner for B. Ruyak | R. Ruyak | $19.68 |
| 11/21/2015 | Patxi's Pizza - Lunch for team at Hotel workspace | R. Ruyak | $108.25 |
| 11/21/2015 | Los Cubanos Restaurant - Lunch for S. Cherian and A. Eaton | S. Cherian | $48.64 |
| 11/22/2015 | Hotel de Anza - Snack | B. Ruyak | $15.05 |
| 11/22/2015 | Peggy Sues - Lunch Ted, Tom, Brittany, Allen and Ciara | T. Farrell | $59.29 |
| 11/23/2015 | Uber - hotel to Courthouse - S. Cherian & B. Ruyak | B. Ruyak | $5.51 |
| 11/23/2015 | Hyatt Regency - Breakfast - Ruyak | R. Ruyak | $33.70 |
| 11/23/2015 | Starbucks - Coffee - T. Kearney & B. Ruyak | B. Ruyak | $9.00 |
| 11/23/2015 | Pizza Chicago - Lunch for Team at the Courthouse | R. Ruyak | $153.92 |
| 11/24/2015 | Uber - dinner to hotel - B. Ruyak & R. Ruyak | B. Ruyak | $5.35 |
| 11/24/2015 | Car from SFO to San Jose | R. Ruyak | $240.00 |
| 11/24/2015 | Tandoori Oven - Lunch for Team at hotel workspace | R. Ruyak | $143.72 |
| 11/24/2015 | United - Flight from San Jose to Washington DC - Farrell | G. Thomas | $1,216.10 |
| 11/24/2015 | Johnny Rockets - Lunch with R. Ruyak, J. Faue and B. Ruyak | B. Ruyak | $56.59 |
| 11/24/2015 | United - SFO to IAD - Bob Ruyak | G. Thomas | $945.10 |
| 11/24/2015 | Uber - hotel to Courthouse | B. Ruyak | $5.37 |
| 11/24/2015 | United - SFO to IAD - Ruyak | G. Thomas | $945.10 |
| 11/24/2015 | Car from San Jose to SFO | T. Farrell | $138.00 |
| 11/24/2015 | Urban Tortilla - Dinner for T. Farrell | T. Farrell | $26.66 |
| 11/24/2015 | Taxi - IAD to Home | T. Farrell | $63.17 |
| 11/24/2015 | Specialty's - Lunch for jurors during deliberations | R. Ruyak | $130.40 |
| 11/24/2015 | Specialty's - Breakfast for jurors during deliberations | R. Ruyak | $109.99 |
| 11/25/2015 | United - SFO to IAD - B. Ruyak | G. Thomas | $926.10 |
| 11/25/2015 | Uber - hotel to Courthouse | B. Ruyak | $6.50 |
| 11/25/2015 | Virgin America - Flight for Allen Eaton - Trial Tech | G. Thomas | $522.10 |
| 11/26/2015 | United - WiFi | B. Ruyak | $3.99 |
| 11/26/2015 | Be Right Burger - Water | B. Ruyak | $5.11 |
| 11/26/2015 | Sunny's - IAD to home for R. Ruyak & B. Ruyak | G. Thomas | $120.50 |

| SUBTOTAL | | | $20,356.44 |
|---|---|---|---|



1776 Eye Street NW Suite 750 Washington, DC 20006
**Phone**: 202-838-1560

**ACCOUNT STATEMENT**

Prepared for:
**Winston & Strawn LLP**

RE:
**UMI Trial**

| | |
|---|---|
| **Previous Balance** | $0.00 |
| **Current Charges** | $20,356.44 |
| **New Balance** | $20,356.44 |
| **Adjustments** | $0.00 |
| **Payments** | $0.00 |
| **Now Due** | $20,356.44 |
| **Trust Account** | $0.00 |



1776 Eye Street NW Suite 750 Washington, DC 20006
**Phone**: 202-838-1560

| | |
|---|---|
| **Invoice Date** | December 02, 2015 |
| **Invoice Number** | 10001 |
| **Invoice Amount** | $20,356.44 |

**INVOICE**

**Winston & Strawn LLP**
**35 West Wacker Drive**
**Chicago, IL 60601**
**United States**

## Matter: UMI Trial

| | | | Expenses |
|---|---|---|---|
| 10/10/2015 | Hyatt Regency - Breakfast - Ruyak | R. Ruyak | $4.99 |
| 10/10/2015 | Parking | R. Ruyak | $7.35 |
| 10/19/2015 | United - IAD to SFO - Ruyak | R. Ruyak | $1,216.10 |
| 10/20/2015 | American - DCA to SFO - T. Farrell | T. Farrell | $357.10 |
| 10/21/2015 | Hyatt Regency - Room and Taxes - Ruyak | R. Ruyak | $522.46 |
| 10/21/2015 | United - IAD to SJC - Ted Farrell | G. Thomas | $357.10 |
| 10/21/2015 | Uber - home to IAD | R. Ruyak | $48.02 |
| 10/21/2015 | Hyatt Regency - Breakfast - Ruyak | R. Ruyak | $37.54 |
| 10/21/2015 | Taxi - airport to hotel | R. Ruyak | $56.70 |
| 10/21/2015 | Filing Fee for Ted Farrell's pro hac vice motion | R. Ruyak | $305.00 |
| 10/22/2015 | Hyatt Regency - Room and Taxes - Ruyak | R. Ruyak | $522.46 |
| 10/22/2015 | Hyatt Regency - Breakfast - Ruyak | R. Ruyak | $33.70 |
| 10/22/2015 | Uber for Bob Ruyak | R. Ruyak | $17.48 |
| 10/22/2015 | United - Economy Plus Seats | B. Ruyak | $92.00 |
| 10/22/2015 | Sam Tan Arrow Cab - Taxi to hotel - Farrell | T. Farrell | $60.48 |
| 10/23/2015 | Uber - Dinner back to hotel | R. Ruyak | $82.90 |
| 10/23/2015 | Hyatt Regency - Lunch - Ruyak and Farrell | R. Ruyak | $88.13 |

| | | | |
|---|---|---|---|
| 10/24/2015 | Car from SFO to San Jose | R. Ruyak | $240.00 |
| 10/24/2015 | Safeway - Office Supplies (snacks for trial site) | S. Cherian | $134.80 |
| 10/24/2015 | Bray - Lunch Ruyak and Farrell | R. Ruyak | $88.93 |
| 10/25/2015 | United - Baggage Check Fee (B. Ruyak - carrying extra equipment for trial) | R. Ruyak | $60.00 |
| 10/25/2015 | Crews IAD LLC - Lunch for flight | B. Ruyak | $19.04 |
| 10/25/2015 | IAD Pay - parking at airport for drop-off | B. Ruyak | $6.00 |
| 10/25/2015 | Chase Travel - Flight to SFO from IAD | B. Ruyak | $817.10 |
| 10/25/2015 | Britannia - Lunch Ruyak & Farrell | R. Ruyak | $38.08 |
| 10/25/2015 | Los Cubanos Restaurant - Lunch for trial team | S. Cherian | $156.81 |
| 10/26/2015 | Louisiana Bistro - Dinner for Trial Team | S. Cherian | $65.35 |
| 10/26/2015 | Subway - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $78.55 |
| 10/26/2015 | Walgreens - Office Supplies - snacks - items for trial site | B. Ruyak | $7.38 |
| 10/26/2015 | Carey Transportation - SFO to hotel in San Jose | B. Ruyak | $270.98 |
| 10/27/2015 | Specialty's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $158.32 |
| 10/27/2015 | Amicis Pizzeria - Dinner for Trial Team | S. Cherian | $107.86 |
| 10/27/2015 | Uber – hotel to Courthouse | B. Ruyak | $5.76 |
| 10/28/2015 | Specialty's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $158.32 |
| 10/28/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 10/29/2015 | Zanotto's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $135.77 |
| 10/29/2015 | Zanotto's - Lunch for jurors at Courthouse | R. Ruyak | $94.32 |
| 10/29/2015 | Fed Ex - shipping of computer items | B. Ruyak | $84.40 |
| 10/29/2015 | La Pastaia - Dinner | R. Ruyak | $52.20 |
| 10/30/2015 | The Farmers Union - Dinner for Trial Team | S. Cherian | $205.35 |
| 10/31/2015 | Uber - hotel to dinner | R. Ruyak | $16.84 |
| 10/31/2015 | United - Baggage Check Fee | B. Ruyak | $25.00 |
| 10/31/2015 | Peggy Sues - Dinner B. Ruyak and B. Ruyak | R. Ruyak | $34.66 |
| 10/31/2015 | Uber - dinner to hotel | R. Ruyak | $11.18 |
| 10/31/2015 | Virgin America - Flight for Allen Eaton - Trial Tech | G. Thomas | $162.10 |
| 10/31/2015 | United - Taxes for trip back to DC purchased with miles | B. Ruyak | $11.20 |
| 10/31/2015 | Los Cubanos Restaurant - Lunch for Trial Team | S. Cherian | $85.39 |
| 11/1/2015 | Los Cubanos Restaurant - Lunch for Trial Team | S. Cherian | $111.92 |
| 11/1/2015 | Walgreens - Office Supplies - snacks - items for trial site | B. Ruyak | $45.78 |
| 11/1/2015 | Specialty's - Lunch for Trial Team | R. Ruyak | $141.25 |
| 11/1/2015 | Peggy Sues - Breakfast - B. Ruyak | R. Ruyak | $36.94 |
| 11/1/2015 | Walgreens - Office Supplies - snacks - items for trial site | S. Cherian | $27.84 |
| 11/2/2015 | La Victoria Taqueria - Lunch for attorneys and paralegal at Courthouse | R. Ruyak | $118.54 |
| 11/2/2015 | Specialty's - Lunch for paralegal - sodas for attorneys/staff at Courthouse | R. Ruyak | $46.42 |
| 11/3/2015 | American Cab - taxi from hotel to dinner - Farrell | T. Farrell | $16.80 |

| | | | |
|---|---|---|---|
| 11/3/2015 | United - SJC to IAD to SJC - Ted Farrell | G. Thomas | $731.20 |
| 11/3/2015 | Hotel de Anza - late dinner | S. Cherian | $39.95 |
| 11/3/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 11/3/2015 | Pizza Chicago - Lunch for attorneys/staff and jurors at the Courthouse | R. Ruyak | $272.58 |
| 11/4/2015 | Southwest - San Jose to LA and return - Bob Ruyak | R. Ruyak | $507.96 |
| 11/4/2015 | Britannia Arms - Snack | B. Ruyak | $9.78 |
| 11/4/2015 | American - Home trip for Allen Eaton | G. Thomas | $740.79 |
| 11/4/2015 | Los Cubanos Restaurant - Lunch for S. Cherian and A. Eaton | S. Cherian | $48.09 |
| 11/5/2015 | Taxi - LAX to condo | R. Ruyak | $45.00 |
| 11/5/2015 | United - Lunch on flight | B. Ruyak | $14.98 |
| 11/5/2015 | Skyline News and Gifts - snacks and drink for flight | B. Ruyak | $16.72 |
| 11/5/2015 | United - Baggage Check Fee | B. Ruyak | $25.00 |
| 11/5/2015 | Uber - hotel to court house | R. Ruyak | $8.04 |
| 11/5/2015 | IAD Pay - parking at airport for drop-off | B. Ruyak | $6.00 |
| 11/6/2015 | Mosleur Marcel - Lunch | R. Ruyak | $28.27 |
| 11/6/2015 | Dac Puc Restaurant - Lunch for S. Cherian and A. Eaton | S. Cherian | $31.19 |
| 11/7/2015 | Taxi - airport to hotel | R. Ruyak | $14.00 |
| 11/7/2015 | Taxi - condo to LAX | R. Ruyak | $43.00 |
| 11/7/2015 | United - Baggage Check Fee - Farrell | T. Farrell | $25.00 |
| 11/7/2015 | Los Cubanos Restaurant - Dinner B. Ruyak, S. Cherian and T. Farrell | R. Ruyak | $40.47 |
| 11/7/2015 | Pour la France - Lunch | T. Farrell | $9.17 |
| 11/7/2015 | Uber - home to IAD | T. Farrell | $119.14 |
| 11/7/2015 | Taxi - SJC to hotel | T. Farrell | $24.00 |
| 11/7/2015 | Fig Restaurant - Brunch | R. Ruyak | $64.84 |
| 11/8/2015 | Peets Coffee - Snack and coffee after flight | B. Ruyak | $15.90 |
| 11/8/2015 | United - Baggage Check Fee | B. Ruyak | $25.00 |
| 11/8/2015 | Taxi - SFO to hotel in San Jose | B. Ruyak | $179.15 |
| 11/8/2015 | Walgreens - Office Supplies - snacks - items for trial site | S. Cherian | $46.00 |
| 11/8/2015 | Britannia Arms - Lunch - B. Ruyak and T. Farrell | R. Ruyak | $41.87 |
| 11/8/2015 | Peggy Sues - Breakfast - B. Ruyak | R. Ruyak | $13.06 |
| 11/8/2015 | Crews IAD LLC - snack and drink for flight | B. Ruyak | $10.77 |
| 11/9/2015 | Specialty's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $172.48 |
| 11/9/2015 | IAD Pay - parking at airport for drop-off | B. Ruyak | $6.00 |
| 11/9/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 11/9/2015 | Safeway - Office Supplies (snacks for trial site) | S. Cherian | $74.14 |
| 11/10/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 11/10/2015 | Specialty's - Lunch for paralegal - sodas for attorneys/staff at Courthouse | R. Ruyak | $67.32 |

| | | | |
|---|---|---|---|
| 11/10/2015 | Los Cubanos Restaurant - Dinner for Trial Team | S. Cherian | $182.86 |
| 11/10/2015 | La Victoria Taqueria - Lunch for attorneys/staff at Courthouse | R. Ruyak | $151.30 |
| 11/11/2015 | Peggy Sues - Dinner for Trial Team | R. Ruyak | $48.96 |
| 11/11/2015 | Henry's Hi Life - Lunch for Trial Team | S. Cherian | $137.41 |
| 11/11/2015 | Los Cubanos - Dinner - S. Cherian | S. Cherian | $15.01 |
| 11/12/2015 | Chachos - Lunch for S. Cherian at Courthouse | R. Ruyak | $21.59 |
| 11/12/2015 | Pizza Chicago - Lunch for attorneys and jurors at the Courthouse | R. Ruyak | $182.97 |
| 11/12/2015 | Uber - hotel to Courthouse - S. Cherian & B. Ruyak | B. Ruyak | $5.52 |
| 11/13/2015 | Specialty's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $73.79 |
| 11/13/2015 | Zannoto's - Lunch for Attorneys/Staff at Courthouse | R. Ruyak | $81.64 |
| 11/13/2015 | Tandoori Oven - Lunch - Ruyak, Farrell, Cherian | S. Cherian | $45.53 |
| 11/14/2015 | Peggy Sues - Breakfast for Trial Team | R. Ruyak | $122.20 |
| 11/15/2015 | O'Flaherty's - Dinner | R. Ruyak | $86.27 |
| 11/15/2015 | Punjab Cafe - Lunch for trial team | S. Cherian | $157.19 |
| 11/15/2015 | Uber - hotel to dinner - B. Ruyak and R. Ruyak | B. Ruyak | $5.35 |
| 11/16/2015 | Smoking Pig BBQ - Lunch for Team at Hotel Workspace | R. Ruyak | $163.45 |
| 11/16/2015 | Uber - hotel to Courthouse - S. Cherian & B. Ruyak | B. Ruyak | $5.36 |
| 11/16/2015 | Tandoori Oven - Lunch - Cherian | S. Cherian | $10.78 |
| 11/16/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 11/17/2015 | Uber from hotel to dinner | B. Ruyak | $11.80 |
| 11/17/2015 | Starbucks - coffee - A. Eaton and B. Ruyak | B. Ruyak | $13.15 |
| 11/17/2015 | Uber - hotel to Courthouse - S. Cherian & B. Ruyak | B. Ruyak | $8.25 |
| 11/17/2015 | Uber - hotel to dinner | B. Ruyak | $10.55 |
| 11/17/2015 | The Farmers Union Restaurant - Dinner for Trial Team | R. Ruyak | $365.10 |
| 11/17/2015 | Angelou's Mexican Grill - Lunch for Team at Courthouse | R. Ruyak | $107.96 |
| 11/17/2015 | Angelou's Mexican Grill - Lunch for Jurors at Courthouse | R. Ruyak | $84.70 |
| 11/17/2015 | Walgreen's - Office Supplies for Trial Site | R. Ruyak | $104.07 |
| 11/18/2015 | Los Cubanos Restaurant - Lunch for Trial Team | S. Cherian | $84.20 |
| 11/18/2015 | Tandoori Oven - Lunch - Cherian, Farrell, Kalindini | S. Cherian | $10.78 |
| 11/18/2015 | Taxi - hotel to court | T. Farrell | $12.00 |
| 11/18/2015 | Britannia Arms - Dinner | R. Ruyak | $69.66 |
| 11/18/2015 | Erik's Deli - Lunch for Team at Courthouse | R. Ruyak | $78.39 |
| 11/18/2015 | Taxi - hotel to court | S. Cherian | $10.00 |
| 11/18/2015 | Starbucks - Coffee - C. Ramos & B. Ruyak | B. Ruyak | $8.00 |
| 11/18/2015 | Uber - hotel to Courthouse - S. Cherian & B. Ruyak | B. Ruyak | $5.78 |
| 11/19/2015 | The Farmers Union Restaurant - Dinner for B. Ruyak, T. Farrell and S. Cherian | R. Ruyak | $63.29 |
| 11/19/2015 | Taxi - LAX to condo | R. Ruyak | $53.94 |
| 11/19/2015 | Peggy Sues - Breakfast - B. Ruyak and S. Cherian | S. Cherian | $31.90 |

| | | | |
|---|---|---|---|
| 11/19/2015 | Firehouse #1 Bar & Grill - Dinner - C. Ramos, S. Cherian, T. Farrell | S. Cherian | $163.19 |
| 11/19/2015 | Peggy Sues - Lunch - B. Ruyak and T. Farrell | B. Ruyak | $35.65 |
| 11/19/2015 | Taxi - Courthouse to hotel | R. Ruyak | $20.00 |
| 11/20/2015 | Taxi - Hotel to Courthouse | R. Ruyak | $18.00 |
| 11/20/2015 | Smoking Pig BBQ - Lunch for Team at Hotel Workspace | R. Ruyak | $114.70 |
| 11/20/2015 | 4th Street Pizza Co - Dinner - R. Ruyak, T. Farrell and B. Ruyak | B. Ruyak | $27.00 |
| 11/20/2015 | 4th Street Pizza - Dinner for Trial Team | R. Ruyak | $30.76 |
| 11/20/2015 | Dominos - Dinner for B. Ruyak | R. Ruyak | $19.68 |
| 11/21/2015 | Patxi's Pizza - Lunch for team at Hotel workspace | R. Ruyak | $108.25 |
| 11/21/2015 | Los Cubanos Restaurant - Lunch for S. Cherian and A. Eaton | S. Cherian | $48.64 |
| 11/22/2015 | Hotel de Anza - Snack | B. Ruyak | $15.05 |
| 11/22/2015 | Peggy Sues - Lunch Ted, Tom, Brittany, Allen and Ciara | T. Farrell | $59.29 |
| 11/23/2015 | Uber - hotel to Courthouse - S. Cherian & B. Ruyak | B. Ruyak | $5.51 |
| 11/23/2015 | Hyatt Regency - Breakfast - Ruyak | R. Ruyak | $33.70 |
| 11/23/2015 | Starbucks - Coffee - T. Kearney & B. Ruyak | B. Ruyak | $9.00 |
| 11/23/2015 | Pizza Chicago - Lunch for Team at the Courthouse | R. Ruyak | $153.92 |
| 11/24/2015 | Uber - dinner to hotel - B. Ruyak & R. Ruyak | B. Ruyak | $5.35 |
| 11/24/2015 | Car from SFO to San Jose | R. Ruyak | $240.00 |
| 11/24/2015 | Tandoori Oven - Lunch for Team at hotel workspace | R. Ruyak | $143.72 |
| 11/24/2015 | United - Flight from San Jose to Washington DC - Farrell | G. Thomas | $1,216.10 |
| 11/24/2015 | Johnny Rockets - Lunch with R. Ruyak, J. Faue and B. Ruyak | B. Ruyak | $56.59 |
| 11/24/2015 | United - SFO to IAD - Bob Ruyak | G. Thomas | $945.10 |
| 11/24/2015 | Uber - hotel to Courthouse | B. Ruyak | $5.37 |
| 11/24/2015 | United - SFO to IAD - Ruyak | G. Thomas | $945.10 |
| 11/24/2015 | Car from San Jose to SFO | T. Farrell | $138.00 |
| 11/24/2015 | Urban Tortilla - Dinner for T. Farrell | T. Farrell | $26.66 |
| 11/24/2015 | Taxi - IAD to Home | T. Farrell | $63.17 |
| 11/24/2015 | Specialty's - Lunch for jurors during deliberations | R. Ruyak | $130.40 |
| 11/24/2015 | Specialty's - Breakfast for jurors during deliberations | R. Ruyak | $109.99 |
| 11/25/2015 | United - SFO to IAD - B. Ruyak | G. Thomas | $926.10 |
| 11/25/2015 | Uber - hotel to Courthouse | B. Ruyak | $6.50 |
| 11/25/2015 | Virgin America - Flight for Allen Eaton - Trial Tech | G. Thomas | $522.10 |
| 11/26/2015 | United - WiFi | B. Ruyak | $3.99 |
| 11/26/2015 | Be Right Burger - Water | B. Ruyak | $5.11 |
| 11/26/2015 | Sunny's - IAD to home for R. Ruyak & B. Ruyak | G. Thomas | $120.50 |

| SUBTOTAL | | | $20,356.44 |
|---|---|---|---|

| | MATTER LEDGERS |
|---|---|
| 12/2/2015 | Balance before last invoice | $0.00 |
| 12/2/2015 | Invoice 10001 | $20,356.44 |
| SUBTOTAL | | **$20,356.44** |

Thank you. We appreciate your business.

*Please see following page for invoice summary and payment details.*

| | | MATTER LEDGERS |
|---|---|---|
| 12/2/2015 | Balance before last invoice | $0.00 |
| 12/2/2015 | Invoice 10001 | $20,356.44 |
| SUBTOTAL | | **$20,356.44** |

Thankyou. We appreciate your business.

*Please see following page for invoice summary and payment details.*

# RuyakCherian LLP

1776 Eye Street NW Suite 750 Washington, DC 20006
**Phone**: 202-838-1560 | **Fax**:

**INVOICE SUMMARY**

| | |
|---|---|
| **TOTAL** | $20,356.44 |
| **PREVIOUS BALANCE DUE** | $0.00 |
| **CURRENT BALANCE DUE AND OWING** | **$20,356.44** |

**PLEASE NOTE:** Our payment terms are 30 days from date of invoice.

**Cheques or money orders:**
Made payable to: RuyakCherian LLP

**Wire/ACH Instructions:**
Bank: JPM Chase Bank NA
Bank Address: 1 Chase Manhattan Plaza, New York, NY 10005
Routing/ABA: 021000021
Swift Code: CHASUS33
Account Number: 770305675
Account Name: Ruyak Cherian LLP